**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| JENNIFER ZERBATO, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> ALLOVIR, INC., DIANA M. BRAINARD, and VIKAS SINHA, <br><br> Defendants. | Case No. 1:24-cv-10152-DJC <br><br> **CLASS ACTION** |

**DECLARATION OF SARAH EVANS CONCERNING**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Sarah Evans, declare as follows:

1.     I am a Project Manager at Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over nine years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred and seventy-five (575) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Preliminarily Approving Settlement and Authorizing Dissemination of Notice of Settlement, dated April 23, 2025 (Dkt. No. 71) (the "Preliminary Approval Order"), the Court approved the selection of SCS to serve as the Claims Administrator to supervise and administer the notice procedure in connection with the Settlement of the above-

1

captioned action as well as the processing of Claims.[1] As noted in the Declaration of Sarah Evans Concerning: (A) CAFA Notice Mailing; (B) Dissemination of Notice; (C) Publication of the Summary Notice; and (D) Report on Requests for Exclusion and Objections, dated June 24, 2025, (Dkt. Nos. 78-4) (the "Mailing Declaration"), SCS mailed or emailed 2,466 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  A total of 13,252 potential Settlement Class Members had been notified of the Settlement either by mailed Postcard Notice or emailed link to the Internet Notice of Pendency and Proposed Settlement of Class Action and Motion for Attorneys' Fees and Expenses ("Internet Notice") and the Proof of Claim and Release Form ("Claim Form," and together with the Internet Notice, "Internet Notice and Claim Form"). Since the Mailing Declaration was filed, SCS has been notified that one nominee had emailed links to the Internet Notice and Claim Form to 19 additional clients who were potential Settlement Class Members. In total, 13,271 potential Settlement Class Members were notified of the Settlement either by mailed Postcard Notice or emailed link to the Internet Notice and Claim Form.

## UPDATE ON TOLL-FREE PHONE LINE

3.      The Mailing Declaration noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS will continue to promptly respond to each telephone inquiry from Settlement Class Members through the distribution process.

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated April 14, 2025 (Dkt. No. 69-1) (the "Stipulation").

**UPDATE ON SETTLEMENT WEBPAGE**

4.      The Mailing Declaration also noted that on May 12, 2025, SCS established a webpage for the Settlement on SCS's website at www.strategicclaims.net/allovir/. The webpage is accessible 24 hours a day, 7 days a week.  The webpage contains the current status of this case; the case deadlines; the online claim filing link; and important documents.  SCS will continue to maintain and update the webpage throughout the remainder of the administration process, including the distribution. To date, the Settlement webpage has received 3,071 pageviews from 1,076 unique users.

**STATUS OF CLAIMS PROCESSING**

5.      Through September 12, 2025, 5,773 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2] SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Form. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

6.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS   has   identified   1,874[3] properly   documented,   valid   claims. The   valid   claims   represent   $25,853,391.38   in

---

[2] SCS has not processed any claims filed after September 12, 2025, or any responses to rejections received after January 5, 2026, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 1,873 timely submitted valid claims and one late but otherwise valid claim.

3

Recognized Claims, consisting of Recognized Loss Amounts of $25,789,210.38[4] on AlloVir, Inc. ("AlloVir") common stock and Recognized Loss Amounts of $64,181.00[5] on AlloVir call and put option contracts, which were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation") included in the Internet Notice. **Exhibit B-1** is a spreadsheet of the 1,873 properly documented, valid claims, and **Exhibit B-2** is a spreadsheet of the one late (but otherwise valid) claim.

b.    <u>INADEQUATELY DOCUMENTED CLAIMS</u>: SCS initially identified 32 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 32 deficient claims, four have been successfully cured and are considered valid. The remaining 28 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 28 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.    <u>INELIGIBLE CLAIMS</u>: In addition to the 28 claims discussed above in Paragraph 6.b., SCS has identified 3,871 claims which we recommend for complete rejection. These 3,871 claims include: (i) 2,443 claims with no Recognized Claims; (ii) 979

---

[4] This amount includes Recognized Loss Amounts on AlloVir common stock for timely-filed, valid claims of $25,787,770.38 and Recognized Loss Amounts on AlloVir common stock for late (but otherwise valid) claims of $1,440.00.

[5] This amount includes Recognized Loss Amounts on timely-filed, valid claims. There were no Recognized Losses on AlloVir call or put option contracts for late (but otherwise valid) claims.

claims with AlloVir securities that were purchased outside of the Class Period; (iii) 240 claims with AlloVir securities that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law where the original purchase date(s) and price(s) for such shares were not reported on the claim; (iv) 192 claims with shares of AlloVir common stock or call option contracts which were sold short; (v) seven claims which were withdrawn by the filing entity; (vi) five duplicate claims filed; (vii) three claims with AlloVir put option contracts that were not sold (written) but were instead opened as a long position; and (viii) two fraudulent claims filed. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 3,871 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants have contested their determination.

7.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 12, 2025, and any responses to deficiency and/or rejection notices received after January 5, 2026.

8.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS will distribute in accordance with the Plan of Allocation in the approved Notice and recommends the following:

a.      Per the Plan of Allocation, each Authorized Claimant shall be paid his, her, or its *pro rata* share of the Net Settlement Fund based on each Authorized Claimant's Recognized Claim as compared to the total of the Recognized Claims of all 1,873 Authorized Claimants and one late claim, if the late claim is deemed valid by the Court.[6]

---

[6] Pursuant to the Plan of Allocation, Authorized Claimants with Recognized Claims for the options are not to receive distributions in excess of 5% of the Net Settlement Fund.  Since the $64,181.00

The balance of the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) shall be distributed to Authorized Claimants. The Net Settlement Fund will be allocated among all Authorized Claimants whose prorated payment is $10.00 or greater. If the prorated payment to any Authorized Claimant calculates to less than $10.00, it will not be included in the calculation, and no distribution will be made to that Authorized Claimant.

b.    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

c.    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

d.    SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other

---

of Recognized Losses for the options is less than 5% of Total Recognized Claims, total distributions to these claimants will be less than 5% of the Net Settlement Fund and no limit will be calculated for the options.

Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiffs, Lead Counsel, the Claims Administrator and its agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiffs or Lead Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the distribution order, provided that such released persons acted in accordance with the Stipulation, the Order and Final Judgment, and the Class Distribution Order.

  e.  SCS also respectfully requests the Court order that: (i) no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

  I declare under penalty of perjury that the foregoing is true and correct.

  Signed this 2nd day of February 2026, in Media, Pennsylvania.

_____
Sarah Evans

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## ALLOVIR, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS ................................................................................5,773

TOTAL # OF APPROVED VALID CLAIMS.............................................1,874

TOTAL # OF INELIGIBLE CLAIMS ......................................................3,899

NO RECOGNIZED CLAIMS ......................................2,443
PURCHASED OUTSIDE CLASS PERIOD...................979
SECURITIES NOT PURCHASED.................................240
SECURITIES SOLD SHORT ........................................192
INADEQUATE DOCUMENTATION ............................28
CLAIMS WITHDRAWN.................................................7
DUPLICATE CLAIMS ....................................................5
PUT OPTIONS NOT WRITTEN.....................................3
FRAUDULENT CLAIMS.................................................2

TOTAL ......................................................................3,899

TOTAL RECOGNIZED LOSSES: ...........................................................$25,853,391.38
TOTAL NON-OPTION RECOGNIZED LOSSES ............................$25,789,210.38
TOTAL RECOGNIZED LOSSES ON OPTIONS .....................................$64,181.00

**TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1**

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 1 | $3,902.00 | $0.00 |
| 2 | $880.00 | $0.00 |
| 3 | $160.00 | $0.00 |
| 4 | $232.00 | $0.00 |
| 6 | $3,200.00 | $0.00 |
| 7 | $1,510.00 | $0.00 |
| 8 | $86,097.66 | $0.00 |
| 10 | $1,430.00 | $0.00 |
| 11 | $640.00 | $0.00 |
| 15 | $1,600.00 | $0.00 |
| 17 | $5,498.80 | $0.00 |
| 18 | $11,106.35 | $0.00 |
| 19 | $28,835.00 | $0.00 |
| 20 | $3,051.20 | $0.00 |
| 26 | $31,203.20 | $0.00 |
| 27 | $2,400.00 | $0.00 |
| 28 | $26,664.00 | $0.00 |
| 29 | $4,519.30 | $0.00 |
| 32 | $32,320.00 | $0.00 |
| 33 | $2,560.00 | $0.00 |
| 34 | $9,400.00 | $0.00 |
| 36 | $2,025.60 | $0.00 |
| 37 | $32.00 | $0.00 |
| 39 | $783.83 | $0.00 |
| 40 | $8,034.18 | $0.00 |
| 41 | $160.00 | $0.00 |
| 42 | $5,703.20 | $0.00 |
| 43 | $13,025.26 | $0.00 |
| 45 | $800.00 | $0.00 |
| 47 | $585.97 | $0.00 |
| 48 | $240.00 | $0.00 |
| 50 | $2,400.00 | $0.00 |
| 51 | $4,396.84 | $0.00 |
| 54 | $988.80 | $0.00 |
| 56 | $1,228.00 | $0.00 |
| 57 | $7,144.70 | $0.00 |
| 58 | $1,173.14 | $0.00 |
| 59 | $720.00 | $0.00 |
| 60 | $667.59 | $0.00 |
| 61 | $699.50 | $0.00 |
| 65 | $4,579.86 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 66 | $320.00 | $0.00 |
| 67 | $929.44 | $0.00 |
| 69 | $25,856.00 | $0.00 |
| 70 | $4,601.27 | $0.00 |
| 71 | $14,344.46 | $0.00 |
| 72 | $3,980.23 | $0.00 |
| 73 | $11.20 | $0.00 |
| 74 | $8,501.19 | $0.00 |
| 75 | $172.80 | $0.00 |
| 76 | $240.00 | $0.00 |
| 77 | $4.80 | $0.00 |
| 78 | $480.00 | $0.00 |
| 79 | $3,520.00 | $0.00 |
| 81 | $160.00 | $0.00 |
| 82 | $3,508.13 | $0.00 |
| 83 | $240.00 | $0.00 |
| 84 | $1,034.00 | $0.00 |
| 87 | $28,769.68 | $0.00 |
| 90 | $480.00 | $0.00 |
| 91 | $1,120.00 | $0.00 |
| 92 | $2,880.00 | $0.00 |
| 94 | $800.00 | $0.00 |
| 95 | $4,856.19 | $0.00 |
| 97 | $6,959.13 | $0.00 |
| 98 | $16,271.49 | $0.00 |
| 99 | $1,600.00 | $0.00 |
| 100 | $160.00 | $0.00 |
| 103 | $5,972.35 | $0.00 |
| 104 | $16.00 | $0.00 |
| 106 | $800.00 | $0.00 |
| 108 | $13,226.50 | $0.00 |
| 110 | $1,600.00 | $0.00 |
| 111 | $400.00 | $0.00 |
| 112 | $6,400.00 | $0.00 |
| 113 | $1,340.00 | $0.00 |
| 115 | $628.50 | $0.00 |
| 117 | $29,830.80 | $0.00 |
| 118 | $2,800.80 | $0.00 |
| 121 | $6.83 | $0.00 |
| 123 | $288.00 | $0.00 |
| 125 | $82.45 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 126 | $14.82 | $0.00 |
| 127 | $240.00 | $0.00 |
| 129 | $1,265.78 | $0.00 |
| 130 | $137.60 | $0.00 |
| 131 | $73,941.08 | $0.00 |
| 134 | $2,073.55 | $0.00 |
| 135 | $91.20 | $0.00 |
| 137 | $677.50 | $0.00 |
| 138 | $17.79 | $0.00 |
| 139 | $6,497.27 | $0.00 |
| 140 | $1,280.00 | $0.00 |
| 142 | $10,966.40 | $0.00 |
| 143 | $1,096.74 | $0.00 |
| 144 | $36,907.60 | $0.00 |
| 50006 | $184.00 | $0.00 |
| 50012 | $3,200.00 | $0.00 |
| 50013 | $131.14 | $0.00 |
| 50014 | $855.10 | $0.00 |
| 50017 | $130.83 | $0.00 |
| 50018 | $985.70 | $0.00 |
| 50020 | $1,568.30 | $0.00 |
| 50023 | $10,850.00 | $0.00 |
| 50024 | $3,837.50 | $0.00 |
| 50026 | $22,825.10 | $0.00 |
| 50029 | $3,304.67 | $0.00 |
| 50030 | $1,600.00 | $0.00 |
| 50031 | $720.00 | $0.00 |
| 50032 | $936.54 | $0.00 |
| 50033 | $1,856.00 | $0.00 |
| 50034 | $1,320.00 | $0.00 |
| 50035 | $16,508.00 | $0.00 |
| 50037 | $23,825.00 | $0.00 |
| 50038 | $1,600.00 | $0.00 |
| 50039 | $1,920.00 | $0.00 |
| 50040 | $16,750.00 | $0.00 |
| 50041 | $3,200.00 | $0.00 |
| 50042 | $2,469.40 | $0.00 |
| 50043 | $6,970.80 | $0.00 |
| 50044 | $1,215.22 | $0.00 |
| 50045 | $15,486.50 | $0.00 |
| 50047 | $1,600.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50053 | $3,407.95 | $0.00 |
| 50054 | $2,760.00 | $0.00 |
| 50058 | $3,200.00 | $0.00 |
| 50061 | $800.00 | $0.00 |
| 50062 | $10,414.50 | $0.00 |
| 50063 | $800.00 | $0.00 |
| 50064 | $800.00 | $0.00 |
| 50074 | $1,600.00 | $0.00 |
| 50079 | $18,905.45 | $0.00 |
| 50081 | $1,190.00 | $0.00 |
| 50083 | $2,116.00 | $0.00 |
| 50084 | $955.00 | $0.00 |
| 50086 | $1,600.00 | $0.00 |
| 50087 | $1,600.00 | $0.00 |
| 50096 | $397.50 | $0.00 |
| 50097 | $228.86 | $0.00 |
| 50101 | $800.00 | $0.00 |
| 50103 | $800.00 | $0.00 |
| 50105 | $800.00 | $0.00 |
| 50115 | $10,059.00 | $0.00 |
| 50116 | $3,907.50 | $0.00 |
| 50117 | $19,855.50 | $0.00 |
| 50118 | $2,777.50 | $0.00 |
| 50119 | $32,000.00 | $0.00 |
| 50120 | $40.00 | $0.00 |
| 50121 | $64.00 | $0.00 |
| 50127 | $1,600.00 | $0.00 |
| 50130 | $1,600.00 | $0.00 |
| 50133 | $975.00 | $0.00 |
| 50134 | $1,957.80 | $0.00 |
| 50135 | $795.00 | $0.00 |
| 50137 | $3,200.00 | $0.00 |
| 50138 | $4,150.00 | $0.00 |
| 50143 | $480.00 | $0.00 |
| 50146 | $800.00 | $0.00 |
| 50147 | $800.00 | $0.00 |
| 50148 | $800.00 | $0.00 |
| 50158 | $996.20 | $0.00 |
| 50163 | $800.00 | $0.00 |
| 50164 | $1,446.50 | $0.00 |
| 50166 | $800.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50171 | $2,524.77 | $0.00 |
| 50173 | $800.00 | $0.00 |
| 50175 | $1,470.40 | $0.00 |
| 50176 | $40,853.40 | $0.00 |
| 50177 | $1,600.00 | $0.00 |
| 50178 | $2,420.00 | $0.00 |
| 50198 | $1,600.00 | $0.00 |
| 50199 | $800.00 | $0.00 |
| 50202 | $11,506.50 | $0.00 |
| 50203 | $6,027.00 | $0.00 |
| 50205 | $26,112.00 | $0.00 |
| 50208 | $1,600.00 | $0.00 |
| 50215 | $3,200.00 | $0.00 |
| 50244 | $2,997.50 | $0.00 |
| 50245 | $800.00 | $0.00 |
| 50246 | $800.00 | $0.00 |
| 50247 | $2,544.00 | $0.00 |
| 50248 | $451.20 | $0.00 |
| 50249 | $537.60 | $0.00 |
| 50252 | $800.00 | $0.00 |
| 50265 | $1,278.00 | $0.00 |
| 50270 | $4,000.00 | $0.00 |
| 50272 | $4,800.00 | $0.00 |
| 50275 | $4,800.00 | $0.00 |
| 50279 | $4,800.00 | $0.00 |
| 50280 | $2,556.20 | $0.00 |
| 50281 | $9,480.00 | $0.00 |
| 50282 | $5,809.20 | $0.00 |
| 50283 | $3,200.00 | $0.00 |
| 50284 | $2,437.40 | $0.00 |
| 50285 | $3,160.00 | $0.00 |
| 50286 | $4,068.00 | $0.00 |
| 50287 | $1,600.00 | $0.00 |
| 50288 | $1,513.35 | $0.00 |
| 50289 | $1,513.20 | $0.00 |
| 50290 | $12,127.40 | $0.00 |
| 50291 | $5,712.40 | $0.00 |
| 50292 | $2,327.50 | $0.00 |
| 50293 | $2,329.40 | $0.00 |
| 50294 | $3,245.00 | $0.00 |
| 50295 | $2,399.04 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50296 | $4,055.28 | $0.00 |
| 50297 | $2,200.00 | $0.00 |
| 50298 | $2,400.00 | $0.00 |
| 50299 | $910.00 | $0.00 |
| 50300 | $2,250.00 | $0.00 |
| 50301 | $997.80 | $0.00 |
| 50302 | $1,600.00 | $0.00 |
| 50303 | $1,055.25 | $0.00 |
| 50304 | $3,000.00 | $0.00 |
| 50305 | $9,240.80 | $0.00 |
| 50306 | $15,304.25 | $0.00 |
| 50307 | $800.00 | $0.00 |
| 50308 | $2,549.90 | $0.00 |
| 50309 | $3,150.00 | $0.00 |
| 50310 | $1,600.00 | $0.00 |
| 50311 | $1,478.40 | $0.00 |
| 50312 | $3,159.60 | $0.00 |
| 50313 | $2,200.00 | $0.00 |
| 50314 | $1,934.01 | $0.00 |
| 50315 | $974.50 | $0.00 |
| 50316 | $2,080.00 | $0.00 |
| 50318 | $730.00 | $0.00 |
| 50319 | $2,208.74 | $0.00 |
| 50320 | $480.00 | $0.00 |
| 50321 | $1,600.00 | $0.00 |
| 50322 | $987.10 | $0.00 |
| 50323 | $4,000.00 | $0.00 |
| 50324 | $893.60 | $0.00 |
| 50326 | $1,318.45 | $0.00 |
| 50328 | $1,986.00 | $0.00 |
| 50330 | $2,400.00 | $0.00 |
| 50331 | $3,200.00 | $0.00 |
| 50332 | $3,200.00 | $0.00 |
| 50336 | $1,117.50 | $0.00 |
| 50337 | $49.62 | $0.00 |
| 50338 | $1,702.50 | $0.00 |
| 50339 | $1,504.75 | $0.00 |
| 50363 | $640.00 | $0.00 |
| 50364 | $356.40 | $0.00 |
| 50365 | $953.60 | $0.00 |
| 50366 | $305.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50367 | $3,200.00 | $0.00 |
| 50368 | $774.40 | $0.00 |
| 50369 | $291.20 | $0.00 |
| 50370 | $2,144.00 | $0.00 |
| 50371 | $28.80 | $0.00 |
| 50372 | $89.60 | $0.00 |
| 50373 | $875.20 | $0.00 |
| 50374 | $921.60 | $0.00 |
| 50375 | $45.29 | $0.00 |
| 50376 | $945.60 | $0.00 |
| 50377 | $589.20 | $0.00 |
| 50378 | $476.80 | $0.00 |
| 50379 | $644.10 | $0.00 |
| 50380 | $1,600.00 | $0.00 |
| 50381 | $1,600.00 | $0.00 |
| 50382 | $636.80 | $0.00 |
| 50383 | $396.80 | $0.00 |
| 50384 | $70.40 | $0.00 |
| 50385 | $265.60 | $0.00 |
| 50386 | $283.20 | $0.00 |
| 50387 | $331.20 | $0.00 |
| 50388 | $129.60 | $0.00 |
| 50389 | $300.80 | $0.00 |
| 50390 | $115.20 | $0.00 |
| 50391 | $40.00 | $0.00 |
| 50392 | $155.20 | $0.00 |
| 50393 | $507.20 | $0.00 |
| 50394 | $321.60 | $0.00 |
| 50396 | $14.40 | $0.00 |
| 50397 | $708.77 | $0.00 |
| 50398 | $24.00 | $0.00 |
| 50399 | $54.40 | $0.00 |
| 50400 | $387.20 | $0.00 |
| 50402 | $321.60 | $0.00 |
| 50403 | $3,136.00 | $0.00 |
| 50404 | $1,260.80 | $0.00 |
| 50405 | $950.40 | $0.00 |
| 50406 | $101.80 | $0.00 |
| 50407 | $25.50 | $0.00 |
| 50408 | $305.60 | $0.00 |
| 50409 | $64.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50410 | $211.20 | $0.00 |
| 50411 | $2,024.00 | $0.00 |
| 50412 | $739.20 | $0.00 |
| 50413 | $9.60 | $0.00 |
| 50414 | $875.20 | $0.00 |
| 50415 | $145.60 | $0.00 |
| 50416 | $94.40 | $0.00 |
| 50417 | $120.00 | $0.00 |
| 50418 | $185.60 | $0.00 |
| 50419 | $115.20 | $0.00 |
| 50420 | $75.20 | $0.00 |
| 50421 | $240.00 | $0.00 |
| 50422 | $952.00 | $0.00 |
| 50423 | $40.00 | $0.00 |
| 50424 | $260.80 | $0.00 |
| 50425 | $164.80 | $0.00 |
| 50426 | $80.00 | $0.00 |
| 50427 | $124.80 | $0.00 |
| 50428 | $478.40 | $0.00 |
| 50429 | $321.60 | $0.00 |
| 50430 | $572.80 | $0.00 |
| 50431 | $195.20 | $0.00 |
| 50432 | $120.00 | $0.00 |
| 50433 | $352.00 | $0.00 |
| 50434 | $14.40 | $0.00 |
| 50435 | $50.20 | $0.00 |
| 50436 | $134.40 | $0.00 |
| 50437 | $910.40 | $0.00 |
| 50438 | $507.20 | $0.00 |
| 50439 | $652.80 | $0.00 |
| 50440 | $861.68 | $0.00 |
| 50441 | $64.00 | $0.00 |
| 50442 | $49.60 | $0.00 |
| 50443 | $200.00 | $0.00 |
| 50444 | $315.20 | $0.00 |
| 50445 | $756.80 | $0.00 |
| 50446 | $1,471.40 | $0.00 |
| 50447 | $598.40 | $0.00 |
| 50448 | $9.60 | $0.00 |
| 50449 | $216.00 | $0.00 |
| 50450 | $105.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50451 | $382.40 | $0.00 |
| 50452 | $356.80 | $0.00 |
| 50453 | $488.00 | $0.00 |
| 50454 | $491.20 | $0.00 |
| 50455 | $243.90 | $0.00 |
| 50456 | $486.40 | $0.00 |
| 50457 | $241.60 | $0.00 |
| 50458 | $134.40 | $0.00 |
| 50459 | $40.00 | $0.00 |
| 50460 | $216.00 | $0.00 |
| 50461 | $110.40 | $0.00 |
| 50462 | $195.20 | $0.00 |
| 50464 | $40.00 | $0.00 |
| 50465 | $537.60 | $0.00 |
| 50466 | $480.00 | $0.00 |
| 50467 | $1,102.40 | $0.00 |
| 50468 | $211.20 | $0.00 |
| 50469 | $361.60 | $0.00 |
| 50470 | $260.80 | $0.00 |
| 50471 | $105.60 | $0.00 |
| 50472 | $416.00 | $0.00 |
| 50473 | $209.60 | $0.00 |
| 50474 | $48.00 | $0.00 |
| 50475 | $80.00 | $0.00 |
| 50476 | $185.60 | $0.00 |
| 50477 | $120.00 | $0.00 |
| 50478 | $392.00 | $0.00 |
| 50479 | $75.20 | $0.00 |
| 50480 | $75.20 | $0.00 |
| 50481 | $1,479.10 | $0.00 |
| 50482 | $14.40 | $0.00 |
| 50483 | $49.60 | $0.00 |
| 50484 | $28.80 | $0.00 |
| 50486 | $395.20 | $0.00 |
| 50487 | $90.90 | $0.00 |
| 50488 | $321.60 | $0.00 |
| 50489 | $75.20 | $0.00 |
| 50490 | $121.60 | $0.00 |
| 50491 | $30.75 | $0.00 |
| 50492 | $1,076.80 | $0.00 |
| 50493 | $112.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50494 | $32.00 | $0.00 |
| 50495 | $273.60 | $0.00 |
| 50496 | $105.60 | $0.00 |
| 50497 | $441.60 | $0.00 |
| 50498 | $382.40 | $0.00 |
| 50499 | $668.88 | $0.00 |
| 50500 | $129.60 | $0.00 |
| 50501 | $1,619.67 | $0.00 |
| 50502 | $110.40 | $0.00 |
| 50503 | $1,798.80 | $0.00 |
| 50504 | $320.00 | $0.00 |
| 50520 | $46.65 | $0.00 |
| 50565 | $1,600.00 | $0.00 |
| 50566 | $732.00 | $0.00 |
| 50568 | $1,200.00 | $0.00 |
| 50569 | $1,280.00 | $0.00 |
| 50571 | $400.00 | $0.00 |
| 50572 | $2,218.63 | $0.00 |
| 50573 | $96,000.00 | $0.00 |
| 50576 | $124.00 | $0.00 |
| 50622 | $1,260.00 | $0.00 |
| 50623 | $775.30 | $0.00 |
| 50626 | $4,800.00 | $0.00 |
| 50628 | $7,200.00 | $0.00 |
| 50629 | $3,840.00 | $0.00 |
| 50653 | $2,345.60 | $0.00 |
| 50654 | $407.52 | $0.00 |
| 50655 | $3,200.00 | $0.00 |
| 50656 | $1,600.00 | $0.00 |
| 50667 | $230.88 | $0.00 |
| 50668 | $3,200.00 | $0.00 |
| 50669 | $640.00 | $0.00 |
| 50670 | $800.00 | $0.00 |
| 50671 | $800.00 | $0.00 |
| 50672 | $1,600.00 | $0.00 |
| 50673 | $800.00 | $0.00 |
| 50675 | $11,975.00 | $0.00 |
| 50676 | $2,400.00 | $0.00 |
| 50677 | $2,833.00 | $0.00 |
| 50678 | $960.00 | $0.00 |
| 50679 | $1,440.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50680 | $1,600.00 | $0.00 |
| 50681 | $1,600.00 | $0.00 |
| 50682 | $480.00 | $0.00 |
| 50683 | $1,600.00 | $0.00 |
| 50684 | $2,400.00 | $0.00 |
| 50685 | $1,600.00 | $0.00 |
| 50686 | $560.00 | $0.00 |
| 50687 | $1,120.00 | $0.00 |
| 50689 | $480.00 | $0.00 |
| 50690 | $1,120.00 | $0.00 |
| 50691 | $1,760.00 | $0.00 |
| 50692 | $760.00 | $0.00 |
| 50693 | $3,520.00 | $0.00 |
| 50695 | $3,200.00 | $0.00 |
| 50696 | $1,280.00 | $0.00 |
| 50697 | $640.00 | $0.00 |
| 50698 | $290.06 | $0.00 |
| 50699 | $108.07 | $0.00 |
| 50700 | $3,840.00 | $0.00 |
| 50705 | $8,000.00 | $0.00 |
| 50711 | $85.28 | $0.00 |
| 50745 | $381.34 | $0.00 |
| 50746 | $1,200.00 | $0.00 |
| 50747 | $659.00 | $0.00 |
| 50748 | $960.00 | $0.00 |
| 50749 | $1,040.00 | $0.00 |
| 50750 | $179.58 | $0.00 |
| 50753 | $81.00 | $0.00 |
| 50756 | $640.00 | $0.00 |
| 50757 | $20.55 | $0.00 |
| 50758 | $44.22 | $0.00 |
| 50759 | $1,600.00 | $0.00 |
| 50760 | $635.26 | $0.00 |
| 50761 | $171.89 | $0.00 |
| 50762 | $100.27 | $0.00 |
| 50763 | $377.42 | $0.00 |
| 50764 | $329.46 | $0.00 |
| 50765 | $132.66 | $0.00 |
| 50766 | $30.52 | $0.00 |
| 50767 | $165.04 | $0.00 |
| 50788 | $1,440.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50789 | $1,600.00 | $0.00 |
| 50792 | $1,920.00 | $0.00 |
| 50793 | $400.00 | $0.00 |
| 50794 | $8,000.00 | $0.00 |
| 50795 | $910.88 | $0.00 |
| 50796 | $8,000.00 | $0.00 |
| 50797 | $274.98 | $0.00 |
| 50798 | $8,000.00 | $0.00 |
| 50800 | $1,600.00 | $0.00 |
| 50803 | $1,170.00 | $0.00 |
| 50804 | $1,600.00 | $0.00 |
| 50806 | $1,176.56 | $0.00 |
| 50807 | $800.00 | $0.00 |
| 50815 | $750.00 | $0.00 |
| 50817 | $160.00 | $0.00 |
| 50821 | $8,000.00 | $0.00 |
| 50823 | $17,200.00 | $0.00 |
| 50825 | $800.00 | $0.00 |
| 50828 | $1,600.00 | $0.00 |
| 50829 | $1,600.00 | $0.00 |
| 50831 | $16,000.00 | $0.00 |
| 50856 | $92.80 | $0.00 |
| 50858 | $964.15 | $0.00 |
| 50859 | $100.80 | $0.00 |
| 50860 | $320.00 | $0.00 |
| 50861 | $1,435.20 | $0.00 |
| 50862 | $168.00 | $0.00 |
| 50863 | $424.00 | $0.00 |
| 50864 | $244.80 | $0.00 |
| 50865 | $896.00 | $0.00 |
| 50866 | $729.60 | $0.00 |
| 50867 | $456.00 | $0.00 |
| 50868 | $320.00 | $0.00 |
| 50870 | $790.40 | $0.00 |
| 50871 | $36.80 | $0.00 |
| 50872 | $312.00 | $0.00 |
| 50873 | $1,313.60 | $0.00 |
| 50874 | $254.40 | $0.00 |
| 50876 | $16,000.00 | $0.00 |
| 50882 | $3,360.00 | $0.00 |
| 50920 | $30,572.18 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 50921 | $4,358.50 | $0.00 |
| 50924 | $2,431.13 | $0.00 |
| 50926 | $1,600.00 | $0.00 |
| 50927 | $14,274.33 | $0.00 |
| 50928 | $1,600.00 | $0.00 |
| 50929 | $1,700.00 | $0.00 |
| 50930 | $221.22 | $0.00 |
| 50931 | $2,566.20 | $0.00 |
| 50932 | $1,580.00 | $0.00 |
| 50933 | $1,600.00 | $0.00 |
| 50934 | $1,597.50 | $0.00 |
| 50935 | $321.60 | $0.00 |
| 50993 | $2,000.00 | $0.00 |
| 51028 | $960.00 | $0.00 |
| 51029 | $2,400.00 | $0.00 |
| 51030 | $4,000.00 | $0.00 |
| 51031 | $4,000.00 | $0.00 |
| 51032 | $3,200.00 | $0.00 |
| 51033 | $2,720.00 | $0.00 |
| 51034 | $800.00 | $0.00 |
| 51035 | $3,680.00 | $0.00 |
| 51036 | $3,520.00 | $0.00 |
| 51037 | $2,880.00 | $0.00 |
| 51038 | $1,920.00 | $0.00 |
| 51040 | $2,400.00 | $0.00 |
| 51041 | $3,200.00 | $0.00 |
| 51042 | $4,800.00 | $0.00 |
| 51043 | $1,600.00 | $0.00 |
| 51044 | $3,680.00 | $0.00 |
| 51045 | $2,400.00 | $0.00 |
| 51046 | $4,000.00 | $0.00 |
| 51049 | $3,200.00 | $0.00 |
| 51051 | $28,530.00 | $0.00 |
| 51081 | $1,600.00 | $0.00 |
| 51082 | $622.05 | $0.00 |
| 51083 | $1,710.00 | $0.00 |
| 51084 | $4,800.00 | $0.00 |
| 51085 | $320.00 | $0.00 |
| 51086 | $800.00 | $0.00 |
| 51087 | $400.00 | $0.00 |
| 51088 | $800.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51089 | $1,600.00 | $0.00 |
| 51090 | $1,911.45 | $0.00 |
| 51091 | $2,078.85 | $0.00 |
| 51092 | $800.00 | $0.00 |
| 51093 | $160.00 | $0.00 |
| 51094 | $560.00 | $0.00 |
| 51095 | $1,739.25 | $0.00 |
| 51096 | $320.00 | $0.00 |
| 51097 | $347.50 | $0.00 |
| 51098 | $1,600.00 | $0.00 |
| 51099 | $17,894.25 | $0.00 |
| 51100 | $2,019.85 | $0.00 |
| 51101 | $16,000.00 | $0.00 |
| 51102 | $71,546.00 | $0.00 |
| 51103 | $2,141.25 | $0.00 |
| 51104 | $400.00 | $0.00 |
| 51105 | $1,278.85 | $0.00 |
| 51106 | $13,299.60 | $0.00 |
| 51107 | $3,825.00 | $0.00 |
| 51108 | $5,358.80 | $0.00 |
| 51109 | $800.00 | $0.00 |
| 51110 | $1,011.25 | $0.00 |
| 51111 | $29,712.80 | $0.00 |
| 51112 | $8,000.00 | $0.00 |
| 51113 | $1,118.65 | $0.00 |
| 51116 | $2,400.00 | $0.00 |
| 51118 | $1,600.00 | $0.00 |
| 51119 | $1,600.00 | $0.00 |
| 51120 | $800.00 | $0.00 |
| 51121 | $1,600.00 | $0.00 |
| 51122 | $6,400.00 | $0.00 |
| 51124 | $640.00 | $0.00 |
| 51125 | $320.00 | $0.00 |
| 51126 | $95.70 | $0.00 |
| 51134 | $14.45 | $0.00 |
| 51135 | $6,556.45 | $0.00 |
| 51136 | $8,990.00 | $0.00 |
| 51138 | $8,190.00 | $0.00 |
| 51142 | $4,180.00 | $0.00 |
| 51143 | $22,056.25 | $0.00 |
| 51146 | $56.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51150 | $2,353.25 | $0.00 |
| 51154 | $7,200.00 | $0.00 |
| 51155 | $4,000.00 | $0.00 |
| 51156 | $202.25 | $0.00 |
| 51157 | $697.70 | $0.00 |
| 51160 | $4,646.50 | $0.00 |
| 51162 | $19,224.80 | $0.00 |
| 51165 | $1.60 | $0.00 |
| 51169 | $820.00 | $0.00 |
| 51172 | $1,866.80 | $0.00 |
| 51249 | $86,792.00 | $0.00 |
| 51250 | $957.24 | $0.00 |
| 51251 | $3,869.80 | $0.00 |
| 51254 | $1,715.28 | $0.00 |
| 51255 | $3,200.00 | $0.00 |
| 51256 | $2,400.00 | $0.00 |
| 51261 | $4,800.00 | $0.00 |
| 51262 | $10,559.20 | $0.00 |
| 51264 | $2,400.00 | $0.00 |
| 51285 | $1,128.16 | $0.00 |
| 51289 | $2,560.00 | $0.00 |
| 51291 | $13,600.00 | $0.00 |
| 51302 | $4,800.00 | $0.00 |
| 51303 | $1,600.00 | $0.00 |
| 51311 | $2,880.00 | $0.00 |
| 51326 | $2,303.20 | $0.00 |
| 51327 | $16,000.00 | $0.00 |
| 51354 | $144,904.62 | $0.00 |
| 51355 | $21,199.34 | $0.00 |
| 51356 | $8,260.00 | $0.00 |
| 51357 | $14,992.00 | $0.00 |
| 51361 | $30,400.00 | $0.00 |
| 51403 | $21,600.00 | $0.00 |
| 51420 | $455.27 | $0.00 |
| 51421 | $2,875.60 | $0.00 |
| 51422 | $3,200.00 | $0.00 |
| 51425 | $4,196.25 | $0.00 |
| 51427 | $2,490.00 | $0.00 |
| 51431 | $160.00 | $0.00 |
| 51433 | $21.05 | $0.00 |
| 51438 | $51.20 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51440 | $49.95 | $0.00 |
| 51443 | $203.00 | $0.00 |
| 51444 | $10,800.00 | $0.00 |
| 51446 | $2.99 | $0.00 |
| 51449 | $4,604.61 | $0.00 |
| 51452 | $3,301.41 | $0.00 |
| 51453 | $12.80 | $0.00 |
| 51455 | $24.00 | $0.00 |
| 51457 | $2,763.30 | $0.00 |
| 51462 | $19.20 | $0.00 |
| 51463 | $200.00 | $0.00 |
| 51464 | $12,118.40 | $0.00 |
| 51465 | $12.80 | $0.00 |
| 51468 | $34.06 | $0.00 |
| 51469 | $1,197.13 | $0.00 |
| 51470 | $1,444.80 | $0.00 |
| 51473 | $415.00 | $0.00 |
| 51474 | $160.00 | $0.00 |
| 51475 | $80.00 | $0.00 |
| 51476 | $4.80 | $0.00 |
| 51477 | $16.00 | $0.00 |
| 51479 | $482.75 | $0.00 |
| 51484 | $93.28 | $0.00 |
| 51485 | $81.26 | $0.00 |
| 51487 | $291.00 | $0.00 |
| 51488 | $24.78 | $0.00 |
| 51489 | $13,055.00 | $0.00 |
| 51490 | $543.96 | $0.00 |
| 51492 | $1,310.00 | $0.00 |
| 51493 | $160.00 | $0.00 |
| 51497 | $1,240.00 | $0.00 |
| 51501 | $155.00 | $0.00 |
| 51511 | $141.00 | $0.00 |
| 51513 | $57.60 | $0.00 |
| 51514 | $65.47 | $0.00 |
| 51515 | $1,983.39 | $0.00 |
| 51516 | $8,000.00 | $0.00 |
| 51519 | $124.00 | $0.00 |
| 51527 | $650.00 | $0.00 |
| 51529 | $5,425.58 | $0.00 |
| 51530 | $15.99 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51537 | $24.01 | $0.00 |
| 51549 | $287.00 | $0.00 |
| 51550 | $357.29 | $0.00 |
| 51551 | $2,439.10 | $0.00 |
| 51552 | $160.00 | $0.00 |
| 51554 | $104.00 | $0.00 |
| 51555 | $1,080.00 | $0.00 |
| 51561 | $1,350.00 | $0.00 |
| 51564 | $11,000.28 | $0.00 |
| 51575 | $1,240.00 | $0.00 |
| 51577 | $132.80 | $0.00 |
| 51595 | $1,600.00 | $0.00 |
| 51598 | $5,322.93 | $0.00 |
| 51599 | $16.00 | $0.00 |
| 51600 | $12.80 | $0.00 |
| 51601 | $59.20 | $0.00 |
| 51603 | $1,647.20 | $0.00 |
| 51605 | $79.99 | $0.00 |
| 51607 | $67.73 | $0.00 |
| 51611 | $185.00 | $0.00 |
| 51620 | $14.40 | $0.00 |
| 51622 | $3.09 | $0.00 |
| 51623 | $16.00 | $0.00 |
| 51624 | $3.20 | $0.00 |
| 51630 | $14.60 | $0.00 |
| 51633 | $1,382.37 | $0.00 |
| 51637 | $54.55 | $0.00 |
| 51639 | $56.00 | $0.00 |
| 51643 | $6.70 | $0.00 |
| 51646 | $116.00 | $0.00 |
| 51647 | $633.05 | $0.00 |
| 51648 | $106.00 | $0.00 |
| 51656 | $1,360.00 | $0.00 |
| 51658 | $425.60 | $0.00 |
| 51671 | $3,100.00 | $0.00 |
| 51673 | $810.50 | $0.00 |
| 51674 | $3,044.65 | $0.00 |
| 51675 | $90.87 | $0.00 |
| 51678 | $16.60 | $0.00 |
| 51680 | $635.60 | $0.00 |
| 51691 | $3.20 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51694 | $35.64 | $0.00 |
| 51697 | $91.20 | $0.00 |
| 51715 | $151.00 | $0.00 |
| 51720 | $351.60 | $0.00 |
| 51721 | $296.92 | $0.00 |
| 51724 | $5,491.16 | $0.00 |
| 51734 | $108.29 | $0.00 |
| 51736 | $19.20 | $0.00 |
| 51738 | $86.93 | $0.00 |
| 51740 | $400.00 | $0.00 |
| 51746 | $64.00 | $0.00 |
| 51751 | $84.64 | $0.00 |
| 51752 | $800.00 | $0.00 |
| 51753 | $240.00 | $0.00 |
| 51769 | $128.00 | $0.00 |
| 51770 | $3.20 | $0.00 |
| 51776 | $20.71 | $0.00 |
| 51780 | $1,480.00 | $0.00 |
| 51781 | $800.00 | $0.00 |
| 51782 | $1.60 | $0.00 |
| 51783 | $247.63 | $0.00 |
| 51784 | $507.15 | $0.00 |
| 51788 | $140.50 | $0.00 |
| 51791 | $400.00 | $0.00 |
| 51800 | $1,811.20 | $0.00 |
| 51803 | $611.14 | $0.00 |
| 51805 | $5,349.88 | $0.00 |
| 51808 | $289.56 | $0.00 |
| 51809 | $63.25 | $0.00 |
| 51810 | $8.00 | $0.00 |
| 51813 | $113.46 | $0.00 |
| 51814 | $776.83 | $0.00 |
| 51815 | $3,189.71 | $0.00 |
| 51816 | $799.00 | $0.00 |
| 51819 | $364.34 | $0.00 |
| 51820 | $25,145.34 | $0.00 |
| 51821 | $160.00 | $0.00 |
| 51823 | $29,174.95 | $0.00 |
| 51824 | $21,740.10 | $0.00 |
| 51825 | $3,925.00 | $0.00 |
| 51827 | $416.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51828 | $117.00 | $0.00 |
| 51834 | $3,328.80 | $0.00 |
| 51835 | $249.00 | $0.00 |
| 51839 | $320.00 | $0.00 |
| 51843 | $493.32 | $0.00 |
| 51848 | $96.25 | $0.00 |
| 51849 | $495.00 | $0.00 |
| 51852 | $132.12 | $0.00 |
| 51853 | $732.50 | $0.00 |
| 51855 | $1,581.75 | $0.00 |
| 51861 | $1,280.00 | $0.00 |
| 51862 | $961.48 | $0.00 |
| 51864 | $480.00 | $0.00 |
| 51872 | $2,720.00 | $0.00 |
| 51873 | $1,600.00 | $0.00 |
| 51874 | $1,340.00 | $0.00 |
| 51876 | $735.45 | $0.00 |
| 51878 | $27.20 | $0.00 |
| 51884 | $800.00 | $0.00 |
| 51885 | $630.00 | $0.00 |
| 51891 | $788.00 | $0.00 |
| 51893 | $7,730.00 | $0.00 |
| 51896 | $160.00 | $0.00 |
| 51904 | $80.00 | $0.00 |
| 51909 | $895.00 | $0.00 |
| 51911 | $240.00 | $0.00 |
| 51912 | $38.75 | $0.00 |
| 51918 | $27.25 | $0.00 |
| 51920 | $1,417.15 | $0.00 |
| 51921 | $27.17 | $0.00 |
| 51933 | $1,178.00 | $0.00 |
| 51940 | $5,219.20 | $0.00 |
| 51942 | $134.50 | $0.00 |
| 51943 | $60.80 | $0.00 |
| 51946 | $2,660.08 | $0.00 |
| 51949 | $480.00 | $0.00 |
| 51954 | $800.00 | $0.00 |
| 51957 | $3,200.00 | $0.00 |
| 51960 | $977.50 | $0.00 |
| 51963 | $2,913.84 | $0.00 |
| 51964 | $18,150.40 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 51965 | $899.90 | $0.00 |
| 51972 | $304.00 | $0.00 |
| 51975 | $1,322.50 | $0.00 |
| 51979 | $32.00 | $0.00 |
| 51982 | $12,000.00 | $0.00 |
| 51984 | $23.45 | $0.00 |
| 51987 | $800.00 | $0.00 |
| 51990 | $668.70 | $0.00 |
| 51991 | $465.00 | $0.00 |
| 51995 | $3,338.88 | $0.00 |
| 51996 | $810.00 | $0.00 |
| 51999 | $80.00 | $0.00 |
| 52001 | $237.50 | $0.00 |
| 52002 | $220.00 | $0.00 |
| 52003 | $64.00 | $0.00 |
| 52004 | $320.00 | $0.00 |
| 52011 | $15,117.80 | $0.00 |
| 52012 | $254.40 | $0.00 |
| 52013 | $310.40 | $0.00 |
| 52015 | $2,083.60 | $0.00 |
| 52032 | $160.00 | $0.00 |
| 52033 | $89.45 | $0.00 |
| 52037 | $1,023.75 | $0.00 |
| 52045 | $138.25 | $0.00 |
| 52050 | $352.50 | $0.00 |
| 52053 | $1,376.20 | $0.00 |
| 52054 | $69.08 | $0.00 |
| 52055 | $240.81 | $0.00 |
| 52062 | $160.00 | $0.00 |
| 52067 | $11,286.85 | $0.00 |
| 52072 | $60.60 | $0.00 |
| 52074 | $30.33 | $0.00 |
| 52079 | $60.78 | $0.00 |
| 52080 | $16,000.00 | $0.00 |
| 52084 | $100.33 | $0.00 |
| 52088 | $456.00 | $0.00 |
| 52089 | $1,600.00 | $0.00 |
| 52092 | $975.76 | $0.00 |
| 52098 | $132.87 | $0.00 |
| 52099 | $1,972.15 | $0.00 |
| 52100 | $1,120.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52102 | $88.00 | $0.00 |
| 52104 | $48.00 | $0.00 |
| 52110 | $1,600.00 | $0.00 |
| 52111 | $76,257.75 | $0.00 |
| 52112 | $300.80 | $0.00 |
| 52114 | $2,240.00 | $0.00 |
| 52115 | $755.20 | $0.00 |
| 52116 | $336.00 | $0.00 |
| 52117 | $20,800.00 | $0.00 |
| 52119 | $564.80 | $0.00 |
| 52120 | $14,400.00 | $0.00 |
| 52122 | $800.00 | $0.00 |
| 52123 | $744.15 | $0.00 |
| 52130 | $1,600.00 | $0.00 |
| 52133 | $294.80 | $0.00 |
| 52134 | $6,250.00 | $0.00 |
| 52135 | $1,270.00 | $0.00 |
| 52136 | $515.58 | $0.00 |
| 52137 | $387.50 | $0.00 |
| 52139 | $11,858.80 | $0.00 |
| 52141 | $174.55 | $0.00 |
| 52142 | $814.50 | $0.00 |
| 52145 | $1,560.00 | $0.00 |
| 52146 | $307.85 | $0.00 |
| 52147 | $328.00 | $0.00 |
| 52151 | $3.20 | $0.00 |
| 52152 | $6,420.00 | $0.00 |
| 52153 | $1,763.28 | $0.00 |
| 52155 | $317.12 | $0.00 |
| 52158 | $32.00 | $0.00 |
| 52159 | $65.00 | $0.00 |
| 52160 | $1,600.00 | $0.00 |
| 52163 | $96.00 | $0.00 |
| 52165 | $30,975.00 | $0.00 |
| 52168 | $202.88 | $0.00 |
| 52169 | $4.80 | $0.00 |
| 52170 | $1,980.00 | $0.00 |
| 52171 | $815.00 | $0.00 |
| 52173 | $1,600.00 | $0.00 |
| 52174 | $1,865.00 | $0.00 |
| 52177 | $323.52 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52179 | $10,918.00 | $0.00 |
| 52180 | $26,237.39 | $0.00 |
| 52181 | $11.20 | $0.00 |
| 52186 | $2,236.45 | $0.00 |
| 52187 | $160.00 | $0.00 |
| 52189 | $1,600.00 | $0.00 |
| 52190 | $32.00 | $0.00 |
| 52191 | $1,708.80 | $0.00 |
| 52192 | $1,431.32 | $0.00 |
| 52193 | $160.00 | $0.00 |
| 52195 | $32.00 | $0.00 |
| 52196 | $65.00 | $0.00 |
| 52197 | $926.80 | $0.00 |
| 52198 | $64.00 | $0.00 |
| 52201 | $1,600.00 | $0.00 |
| 52202 | $13,040.00 | $0.00 |
| 52204 | $176.00 | $0.00 |
| 52205 | $780.00 | $0.00 |
| 52207 | $19.20 | $0.00 |
| 52210 | $55.79 | $0.00 |
| 52212 | $1,600.00 | $0.00 |
| 52213 | $16.00 | $0.00 |
| 52215 | $1,148.80 | $0.00 |
| 52216 | $1,600.00 | $0.00 |
| 52218 | $720.00 | $0.00 |
| 52219 | $65.00 | $0.00 |
| 52220 | $757.65 | $0.00 |
| 52221 | $80.00 | $0.00 |
| 52222 | $176.00 | $0.00 |
| 52223 | $160.00 | $0.00 |
| 52225 | $1,083.60 | $0.00 |
| 52226 | $164.12 | $0.00 |
| 52227 | $6.40 | $0.00 |
| 52229 | $243.20 | $0.00 |
| 52230 | $843.53 | $0.00 |
| 52235 | $1.60 | $0.00 |
| 52236 | $6,059.20 | $0.00 |
| 52237 | $1.60 | $0.00 |
| 52238 | $320.00 | $0.00 |
| 52239 | $308.75 | $0.00 |
| 52240 | $9,867.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52242 | $80.00 | $0.00 |
| 52243 | $2,121.82 | $0.00 |
| 52244 | $26,902.74 | $0.00 |
| 52245 | $1,490.00 | $0.00 |
| 52246 | $10,213.83 | $0.00 |
| 52247 | $4,800.00 | $0.00 |
| 52251 | $1.60 | $0.00 |
| 52253 | $3,200.00 | $0.00 |
| 52254 | $7,720.00 | $0.00 |
| 52255 | $13,682.35 | $0.00 |
| 52256 | $160.00 | $0.00 |
| 52257 | $316.00 | $0.00 |
| 52258 | $655.00 | $0.00 |
| 52259 | $39.75 | $0.00 |
| 52260 | $3,200.00 | $0.00 |
| 52261 | $1,600.00 | $0.00 |
| 52262 | $1,309.75 | $0.00 |
| 52264 | $8,118.00 | $0.00 |
| 52265 | $6.40 | $0.00 |
| 52267 | $1,600.00 | $0.00 |
| 52270 | $13.59 | $0.00 |
| 52272 | $800.00 | $0.00 |
| 52273 | $16.00 | $0.00 |
| 52274 | $734.75 | $0.00 |
| 52275 | $5,484.20 | $0.00 |
| 52276 | $1,600.00 | $0.00 |
| 52277 | $155.50 | $0.00 |
| 52282 | $48,000.00 | $0.00 |
| 52283 | $5,900.86 | $0.00 |
| 52284 | $4,800.00 | $0.00 |
| 52286 | $160.00 | $0.00 |
| 52287 | $2,000.00 | $0.00 |
| 52289 | $1,600.00 | $0.00 |
| 52290 | $8,000.00 | $0.00 |
| 52291 | $1,600.00 | $0.00 |
| 52292 | $34,734.40 | $0.00 |
| 52293 | $1,600.00 | $0.00 |
| 52294 | $480.00 | $0.00 |
| 52296 | $640.00 | $0.00 |
| 52297 | $160.00 | $0.00 |
| 52299 | $320.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52302 | $12,447.63 | $0.00 |
| 52303 | $4,190.00 | $0.00 |
| 52304 | $960.00 | $0.00 |
| 52305 | $52,305.60 | $0.00 |
| 52306 | $2,087.63 | $0.00 |
| 52309 | $2,390.00 | $0.00 |
| 52310 | $518.00 | $0.00 |
| 52311 | $517.98 | $0.00 |
| 52312 | $52.87 | $0.00 |
| 52315 | $800.00 | $0.00 |
| 52319 | $1,530.25 | $0.00 |
| 52320 | $1,600.00 | $0.00 |
| 52323 | $2,789.82 | $0.00 |
| 52324 | $134.50 | $0.00 |
| 52325 | $3,200.00 | $0.00 |
| 52328 | $1,273.95 | $0.00 |
| 52330 | $28.00 | $0.00 |
| 52331 | $1,450.00 | $0.00 |
| 52334 | $78.25 | $0.00 |
| 52337 | $3,825.60 | $0.00 |
| 52338 | $753.00 | $0.00 |
| 52339 | $936,004.88 | $0.00 |
| 52341 | $6.40 | $0.00 |
| 52342 | $12.36 | $0.00 |
| 52343 | $18.54 | $0.00 |
| 52347 | $1,243.72 | $0.00 |
| 52352 | $13,463.16 | $0.00 |
| 52355 | $911.20 | $0.00 |
| 52375 | $3,128.00 | $0.00 |
| 52376 | $10,224.47 | $0.00 |
| 52380 | $1,120.00 | $0.00 |
| 52388 | $4,217.60 | $0.00 |
| 52392 | $31,686.84 | $0.00 |
| 52393 | $22,636.80 | $0.00 |
| 52396 | $2,400.00 | $0.00 |
| 52399 | $31,611.20 | $0.00 |
| 52400 | $24,028.80 | $0.00 |
| 52401 | $3,241.60 | $0.00 |
| 52402 | $14,847.13 | $0.00 |
| 52405 | $838.40 | $0.00 |
| 52406 | $1,305.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52412 | $4,032.00 | $0.00 |
| 52416 | $160.00 | $0.00 |
| 52420 | $190.40 | $0.00 |
| 52421 | $153.60 | $0.00 |
| 52422 | $195.20 | $0.00 |
| 52426 | $2,992.00 | $0.00 |
| 52427 | $2,352.00 | $0.00 |
| 52431 | $1,123.20 | $0.00 |
| 52435 | $64,356.27 | $0.00 |
| 52439 | $146,061.87 | $0.00 |
| 52440 | $53,934.09 | $0.00 |
| 52441 | $76,556.80 | $0.00 |
| 52442 | $680.46 | $0.00 |
| 52443 | $8.00 | $0.00 |
| 52466 | $601.60 | $0.00 |
| 52468 | $632.00 | $0.00 |
| 52471 | $593.60 | $0.00 |
| 52474 | $606.40 | $0.00 |
| 52476 | $624.00 | $0.00 |
| 52488 | $294.93 | $0.00 |
| 52503 | $614.40 | $0.00 |
| 52504 | $616.00 | $0.00 |
| 52505 | $614.40 | $0.00 |
| 52506 | $318.40 | $0.00 |
| 52511 | $172.89 | $0.00 |
| 52515 | $247.47 | $0.00 |
| 52520 | $291.54 | $0.00 |
| 52523 | $223.74 | $0.00 |
| 52526 | $98.31 | $0.00 |
| 52529 | $105.09 | $0.00 |
| 52550 | $81.36 | $0.00 |
| 52551 | $148.05 | $0.00 |
| 52558 | $149.16 | $0.00 |
| 52560 | $783.96 | $0.00 |
| 52562 | $125.22 | $0.00 |
| 52568 | $349.17 | $0.00 |
| 52574 | $80.83 | $0.00 |
| 52579 | $203.40 | $0.00 |
| 52580 | $258.32 | $0.00 |
| 52602 | $159.33 | $0.00 |
| 52605 | $71.19 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52609 | $133.60 | $0.00 |
| 52610 | $73.60 | $0.00 |
| 52611 | $1.60 | $0.00 |
| 52613 | $105.09 | $0.00 |
| 52621 | $91.44 | $0.00 |
| 52622 | $134.40 | $0.00 |
| 52630 | $105.09 | $0.00 |
| 52632 | $208.45 | $0.00 |
| 52644 | $156.98 | $0.00 |
| 52647 | $46.06 | $0.00 |
| 52648 | $44.07 | $0.00 |
| 52660 | $193.72 | $0.00 |
| 52666 | $81.36 | $0.00 |
| 52690 | $160.32 | $0.00 |
| 52696 | $179.67 | $0.00 |
| 52697 | $348.45 | $0.00 |
| 52702 | $61.02 | $0.00 |
| 52710 | $98.70 | $0.00 |
| 52715 | $111.86 | $0.00 |
| 52716 | $88.14 | $0.00 |
| 52725 | $173.68 | $0.00 |
| 52738 | $340.68 | $0.00 |
| 52751 | $196.62 | $0.00 |
| 52752 | $63.65 | $0.00 |
| 52755 | $73.48 | $0.00 |
| 52759 | $370.74 | $0.00 |
| 52765 | $98.70 | $0.00 |
| 52766 | $47.46 | $0.00 |
| 52780 | $179.67 | $0.00 |
| 52782 | $66.80 | $0.00 |
| 52788 | $200.40 | $0.00 |
| 52797 | $98.31 | $0.00 |
| 52802 | $118.65 | $0.00 |
| 52806 | $116.90 | $0.00 |
| 52811 | $128.82 | $0.00 |
| 52813 | $43.42 | $0.00 |
| 52815 | $50.68 | $0.00 |
| 52816 | $101.36 | $0.00 |
| 52834 | $73.48 | $0.00 |
| 52843 | $94.92 | $0.00 |
| 52846 | $366.12 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 52847 | $133.60 | $0.00 |
| 52851 | $153.64 | $0.00 |
| 52853 | $86.84 | $0.00 |
| 52867 | $582.40 | $0.00 |
| 52872 | $580.80 | $0.00 |
| 52873 | $588.80 | $0.00 |
| 52874 | $579.20 | $0.00 |
| 52875 | $592.00 | $0.00 |
| 52876 | $193.23 | $0.00 |
| 52878 | $624.00 | $0.00 |
| 52879 | $593.60 | $0.00 |
| 52881 | $16.82 | $0.00 |
| 52885 | $86.84 | $0.00 |
| 52886 | $57.63 | $0.00 |
| 52890 | $118.11 | $0.00 |
| 52899 | $293.92 | $0.00 |
| 52900 | $62.51 | $0.00 |
| 52908 | $596.64 | $0.00 |
| 52910 | $88.14 | $0.00 |
| 52915 | $285.75 | $0.00 |
| 52927 | $243.46 | $0.00 |
| 52929 | $162.72 | $0.00 |
| 52930 | $57.63 | $0.00 |
| 52936 | $50.40 | $0.00 |
| 52940 | $24.55 | $0.00 |
| 52947 | $130.26 | $0.00 |
| 52963 | $196.62 | $0.00 |
| 52974 | $216.96 | $0.00 |
| 52980 | $153.64 | $0.00 |
| 52982 | $133.60 | $0.00 |
| 52984 | $100.20 | $0.00 |
| 52987 | $140.28 | $0.00 |
| 52991 | $297.04 | $0.00 |
| 53002 | $63.52 | $0.00 |
| 53006 | $116.90 | $0.00 |
| 53008 | $88.14 | $0.00 |
| 53010 | $3.58 | $0.00 |
| 53013 | $57.63 | $0.00 |
| 53014 | $52.64 | $0.00 |
| 53020 | $80.16 | $0.00 |
| 53021 | $298.32 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53023 | $292.56 | $0.00 |
| 53024 | $292.56 | $0.00 |
| 53026 | $180.36 | $0.00 |
| 53034 | $260.52 | $0.00 |
| 53045 | $126.92 | $0.00 |
| 53049 | $105.53 | $0.00 |
| 53050 | $90.18 | $0.00 |
| 53061 | $146.63 | $0.00 |
| 53064 | $96.43 | $0.00 |
| 53065 | $267.81 | $0.00 |
| 53066 | $64.41 | $0.00 |
| 53076 | $94.92 | $0.00 |
| 53079 | $86.06 | $0.00 |
| 53087 | $64.43 | $0.00 |
| 53091 | $75.80 | $0.00 |
| 53096 | $72.45 | $0.00 |
| 53101 | $237.25 | $0.00 |
| 53125 | $96.50 | $0.00 |
| 53133 | $574.30 | $0.00 |
| 53155 | $153.64 | $0.00 |
| 53171 | $53.44 | $0.00 |
| 53177 | $213.76 | $0.00 |
| 53179 | $149.16 | $0.00 |
| 53201 | $58.65 | $0.00 |
| 53210 | $60.16 | $0.00 |
| 53211 | $162.00 | $0.00 |
| 53214 | $81.18 | $0.00 |
| 53216 | $165.00 | $0.00 |
| 53219 | $50.10 | $0.00 |
| 53229 | $78.65 | $0.00 |
| 53234 | $67.32 | $0.00 |
| 53248 | $61.54 | $0.00 |
| 53255 | $173.43 | $0.00 |
| 53267 | $101.20 | $0.00 |
| 53268 | $206.79 | $0.00 |
| 53269 | $154.77 | $0.00 |
| 53271 | $284.76 | $0.00 |
| 53277 | $159.47 | $0.00 |
| 53282 | $163.06 | $0.00 |
| 53288 | $85.30 | $0.00 |
| 53289 | $22.88 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53290 | $446.60 | $0.00 |
| 53291 | $110.95 | $0.00 |
| 53292 | $122.04 | $0.00 |
| 53303 | $71.19 | $0.00 |
| 53312 | $376.29 | $0.00 |
| 53313 | $98.31 | $0.00 |
| 53315 | $90.72 | $0.00 |
| 53323 | $98.31 | $0.00 |
| 53327 | $183.20 | $0.00 |
| 53337 | $244.51 | $0.00 |
| 53338 | $3,569.60 | $0.00 |
| 53339 | $9,651.20 | $0.00 |
| 53340 | $39,055.62 | $0.00 |
| 53341 | $7,024.00 | $0.00 |
| 53342 | $2,403.20 | $0.00 |
| 53343 | $5,184.00 | $0.00 |
| 53344 | $604.80 | $0.00 |
| 53345 | $23,772.80 | $0.00 |
| 53346 | $4,764.80 | $0.00 |
| 53349 | $616.00 | $0.00 |
| 53350 | $7,555.20 | $0.00 |
| 53352 | $545.66 | $0.00 |
| 53354 | $1,686.40 | $0.00 |
| 53356 | $4,140.00 | $0.00 |
| 53357 | $120.35 | $0.00 |
| 53358 | $2,985.50 | $0.00 |
| 53359 | $92,909.88 | $0.00 |
| 53369 | $3,915.20 | $0.00 |
| 53375 | $1,966.88 | $0.00 |
| 53376 | $104.00 | $0.00 |
| 53377 | $4,470.92 | $0.00 |
| 53378 | $19,087.68 | $0.00 |
| 53379 | $11,968.90 | $0.00 |
| 53380 | $2,000.83 | $0.00 |
| 53381 | $2,313.27 | $0.00 |
| 53382 | $507.05 | $0.00 |
| 53383 | $9,764.93 | $0.00 |
| 53384 | $69,607.83 | $0.00 |
| 53385 | $1,094.40 | $0.00 |
| 53386 | $77,649.92 | $0.00 |
| 53387 | $39,982.40 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53388 | $53,740.80 | $0.00 |
| 53389 | $8,776.00 | $0.00 |
| 53390 | $190,488.00 | $0.00 |
| 53391 | $87,750.40 | $0.00 |
| 53392 | $3,444.80 | $0.00 |
| 53393 | $74,481.60 | $0.00 |
| 53394 | $16,828.80 | $0.00 |
| 53397 | $5,603.20 | $0.00 |
| 53398 | $2,712.00 | $0.00 |
| 53400 | $4,915.20 | $0.00 |
| 53401 | $2,382.40 | $0.00 |
| 53404 | $93,073.14 | $0.00 |
| 53405 | $284,737.60 | $0.00 |
| 53406 | $760,395.20 | $0.00 |
| 53407 | $3,270.50 | $0.00 |
| 53408 | $641.60 | $0.00 |
| 53409 | $15,948.80 | $0.00 |
| 53410 | $4,725.72 | $0.00 |
| 53411 | $54,637.37 | $0.00 |
| 53412 | $54,790.62 | $0.00 |
| 53415 | $22,440.00 | $0.00 |
| 53424 | $13,406.40 | $0.00 |
| 53426 | $12,593.03 | $0.00 |
| 53428 | $37,010.48 | $0.00 |
| 53429 | $361,471.20 | $0.00 |
| 53430 | $3,584.00 | $0.00 |
| 53432 | $9.60 | $0.00 |
| 53435 | $12,242.44 | $0.00 |
| 53436 | $23,995.20 | $0.00 |
| 53437 | $11,009.60 | $0.00 |
| 53438 | $1,970.90 | $0.00 |
| 53441 | $15.55 | $0.00 |
| 53442 | $30,909.12 | $0.00 |
| 53443 | $109,982.31 | $0.00 |
| 53445 | $3,856.00 | $0.00 |
| 53447 | $35,540.80 | $0.00 |
| 53469 | $320.00 | $0.00 |
| 53470 | $130.00 | $0.00 |
| 53483 | $1.60 | $0.00 |
| 53498 | $6,600.00 | $0.00 |
| 53507 | $53.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53512 | $20,143.25 | $0.00 |
| 53516 | $75.20 | $0.00 |
| 53517 | $16.00 | $0.00 |
| 53532 | $2.60 | $0.00 |
| 53534 | $5,330.60 | $0.00 |
| 53542 | $84.00 | $0.00 |
| 53543 | $400.00 | $0.00 |
| 53545 | $4,000.00 | $0.00 |
| 53546 | $453.82 | $0.00 |
| 53547 | $278.00 | $0.00 |
| 53576 | $6,690.00 | $0.00 |
| 53579 | $392.00 | $0.00 |
| 53580 | $59.20 | $0.00 |
| 53581 | $26.35 | $0.00 |
| 53582 | $483.20 | $0.00 |
| 53584 | $1,600.00 | $0.00 |
| 53591 | $90,280.39 | $0.00 |
| 53594 | $68,942.40 | $0.00 |
| 53601 | $225,238.55 | $0.00 |
| 53603 | $1,262.28 | $0.00 |
| 53604 | $3,169.10 | $0.00 |
| 53611 | $2,595.00 | $0.00 |
| 53612 | $2,079.60 | $0.00 |
| 53613 | $16,803.80 | $0.00 |
| 53614 | $13,848.50 | $0.00 |
| 53619 | $15,575.00 | $0.00 |
| 53620 | $15,614.30 | $0.00 |
| 53621 | $15,587.30 | $0.00 |
| 53625 | $595.82 | $0.00 |
| 53630 | $15,929.94 | $0.00 |
| 53634 | $103,360.00 | $0.00 |
| 53635 | $59,499.20 | $0.00 |
| 53637 | $480.35 | $0.00 |
| 53638 | $1,175.48 | $0.00 |
| 53640 | $294.55 | $0.00 |
| 53641 | $171.20 | $0.00 |
| 53642 | $120.00 | $0.00 |
| 53643 | $114.35 | $0.00 |
| 53646 | $370.11 | $0.00 |
| 53649 | $16,480.00 | $0.00 |
| 53650 | $12,252.80 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---:|---:|---:|
| 53651 | $118,064.93 | $0.00 |
| 53652 | $15,767.02 | $0.00 |
| 53655 | $226,946.88 | $0.00 |
| 53656 | $798,560.00 | $0.00 |
| 53657 | $26,880.00 | $0.00 |
| 53677 | $16,032.00 | $0.00 |
| 53684 | $30.40 | $0.00 |
| 53685 | $11.20 | $0.00 |
| 53686 | $97.60 | $0.00 |
| 53687 | $124.80 | $0.00 |
| 53695 | $3,128.35 | $0.00 |
| 53697 | $13,856.00 | $0.00 |
| 53708 | $8,329.60 | $0.00 |
| 53709 | $12,963.20 | $0.00 |
| 53717 | $12,547.20 | $0.00 |
| 53718 | $21,278.40 | $0.00 |
| 53720 | $12,873.60 | $0.00 |
| 53724 | $441.60 | $0.00 |
| 53725 | $2,268.80 | $0.00 |
| 53728 | $2,105.60 | $0.00 |
| 53729 | $7,928.95 | $0.00 |
| 53730 | $19,480.50 | $0.00 |
| 53731 | $268.80 | $0.00 |
| 53758 | $13,612.80 | $0.00 |
| 53761 | $3,571.20 | $0.00 |
| 53762 | $2,064.00 | $0.00 |
| 53767 | $3,432.00 | $0.00 |
| 53768 | $4,590.40 | $0.00 |
| 53769 | $6,441.60 | $0.00 |
| 53770 | $6,643.20 | $0.00 |
| 53771 | $2,286.40 | $0.00 |
| 53773 | $26,630.40 | $0.00 |
| 53778 | $11,353.60 | $0.00 |
| 53779 | $51,536.00 | $0.00 |
| 53780 | $9,920.00 | $0.00 |
| 53783 | $67.20 | $0.00 |
| 53787 | $458,443.20 | $0.00 |
| 53788 | $23,798.40 | $0.00 |
| 53790 | $44,985.36 | $0.00 |
| 53793 | $844.80 | $0.00 |
| 53794 | $4,448.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53795 | $1,051.20 | $0.00 |
| 53796 | $5,453.84 | $0.00 |
| 53806 | $1,092.80 | $0.00 |
| 53808 | $26,653.02 | $0.00 |
| 53817 | $1,657.03 | $0.00 |
| 53825 | $262.30 | $0.00 |
| 53830 | $94.40 | $0.00 |
| 53848 | $18,905.87 | $0.00 |
| 53855 | $1,870.00 | $0.00 |
| 53857 | $259.20 | $0.00 |
| 53870 | $18,424.49 | $0.00 |
| 53881 | $447.30 | $0.00 |
| 53885 | $903.93 | $0.00 |
| 53890 | $3.20 | $0.00 |
| 53899 | $15,173.43 | $0.00 |
| 53900 | $1,441.60 | $0.00 |
| 53910 | $1.60 | $0.00 |
| 53917 | $6,507.20 | $0.00 |
| 53922 | $148.21 | $0.00 |
| 53924 | $674.67 | $0.00 |
| 53929 | $23,402.38 | $0.00 |
| 53930 | $25,381.00 | $0.00 |
| 53931 | $9,662.40 | $0.00 |
| 53932 | $8,401.60 | $0.00 |
| 53933 | $1,124,000.00 | $0.00 |
| 53934 | $230,240.00 | $0.00 |
| 53935 | $1,057,760.00 | $0.00 |
| 53936 | $29,352.99 | $0.00 |
| 53937 | $251,796.80 | $0.00 |
| 53938 | $36,190.50 | $0.00 |
| 53940 | $68,523.20 | $0.00 |
| 53941 | $119,372.80 | $0.00 |
| 53942 | $391,737.16 | $0.00 |
| 53943 | $49.60 | $0.00 |
| 53944 | $310,880.00 | $0.00 |
| 53945 | $5,832.00 | $0.00 |
| 53946 | $1,840.23 | $0.00 |
| 53947 | $15,688.40 | $0.00 |
| 53948 | $5,678.41 | $0.00 |
| 53949 | $25,982.40 | $0.00 |
| 53950 | $688,846.40 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 53952 | $1,353.60 | $0.00 |
| 53954 | $1,740,142.87 | $0.00 |
| 53955 | $663.90 | $0.00 |
| 53975 | $20,656.00 | $0.00 |
| 53976 | $6,779.20 | $0.00 |
| 53977 | $640.00 | $0.00 |
| 53979 | $1,243.20 | $0.00 |
| 53982 | $2,145.60 | $0.00 |
| 53989 | $2,798.40 | $0.00 |
| 54002 | $9.60 | $0.00 |
| 54018 | $1,697.60 | $0.00 |
| 54029 | $2,160.00 | $0.00 |
| 54033 | $9,000.00 | $0.00 |
| 54034 | $18,541.65 | $0.00 |
| 54037 | $105,545.60 | $0.00 |
| 54038 | $41,728.00 | $0.00 |
| 54040 | $26,932.80 | $0.00 |
| 54041 | $953.60 | $0.00 |
| 54042 | $585.66 | $0.00 |
| 54043 | $64,340.27 | $0.00 |
| 54046 | $3,712.00 | $0.00 |
| 54047 | $72,800.00 | $0.00 |
| 54048 | $2,080.00 | $0.00 |
| 54049 | $24,031.80 | $0.00 |
| 54050 | $69,600.00 | $0.00 |
| 54051 | $18,560.00 | $0.00 |
| 54052 | $1,680.00 | $0.00 |
| 54053 | $4,256.00 | $0.00 |
| 54054 | $7,644.00 | $0.00 |
| 54055 | $1,056.00 | $0.00 |
| 54056 | $1,094.40 | $0.00 |
| 54057 | $3,984.00 | $0.00 |
| 54058 | $6,254.40 | $0.00 |
| 54059 | $101,328.68 | $0.00 |
| 54060 | $4.80 | $0.00 |
| 54061 | $188.80 | $0.00 |
| 54062 | $1,889,997.39 | $0.00 |
| 54063 | $3,009,098.84 | $0.00 |
| 54064 | $3,880.00 | $0.00 |
| 54075 | $19,219.69 | $0.00 |
| 54115 | $24,561.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54121 | $309.81 | $0.00 |
| 54131 | $2,486.40 | $0.00 |
| 54132 | $8,347.20 | $0.00 |
| 54133 | $17,440.00 | $0.00 |
| 54135 | $7,668.80 | $0.00 |
| 54146 | $458.52 | $0.00 |
| 54149 | $66,333.36 | $0.00 |
| 54153 | $31,673.15 | $0.00 |
| 54154 | $6,212.62 | $0.00 |
| 54155 | $2,820.98 | $0.00 |
| 54156 | $181.63 | $0.00 |
| 54157 | $210,844.25 | $0.00 |
| 54159 | $71,212.32 | $0.00 |
| 54175 | $1,280.00 | $0.00 |
| 54176 | $2,904.00 | $0.00 |
| 54177 | $1,643.20 | $0.00 |
| 54183 | $3,229.80 | $0.00 |
| 54184 | $596.80 | $0.00 |
| 54185 | $5,653.35 | $0.00 |
| 54188 | $417.60 | $0.00 |
| 54189 | $94.40 | $0.00 |
| 54190 | $502.40 | $0.00 |
| 54191 | $172.80 | $0.00 |
| 54192 | $97.60 | $0.00 |
| 54193 | $116.80 | $0.00 |
| 54194 | $190.40 | $0.00 |
| 54195 | $124.80 | $0.00 |
| 54196 | $83.20 | $0.00 |
| 54197 | $60.80 | $0.00 |
| 54198 | $40.00 | $0.00 |
| 54200 | $196.80 | $0.00 |
| 54201 | $532.80 | $0.00 |
| 54203 | $292.80 | $0.00 |
| 54205 | $256.00 | $0.00 |
| 54206 | $83.20 | $0.00 |
| 54207 | $78.40 | $0.00 |
| 54208 | $326.40 | $0.00 |
| 54209 | $369.60 | $0.00 |
| 54210 | $112.00 | $0.00 |
| 54211 | $13,537.60 | $0.00 |
| 54226 | $56.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54229 | $2,400.00 | $0.00 |
| 54248 | $292.80 | $0.00 |
| 54249 | $214.40 | $0.00 |
| 54251 | $1,280.00 | $0.00 |
| 54256 | $9,990.04 | $0.00 |
| 54257 | $14,495.93 | $0.00 |
| 54259 | $960.00 | $0.00 |
| 54263 | $1.60 | $0.00 |
| 54264 | $1.60 | $0.00 |
| 54270 | $869.70 | $0.00 |
| 54275 | $154.21 | $0.00 |
| 54276 | $158.38 | $0.00 |
| 54280 | $1,064.56 | $0.00 |
| 54281 | $70.11 | $0.00 |
| 54282 | $310.40 | $0.00 |
| 54283 | $377.60 | $0.00 |
| 54285 | $1.60 | $0.00 |
| 54287 | $1.60 | $0.00 |
| 54293 | $441,172.33 | $0.00 |
| 54294 | $120.82 | $0.00 |
| 54296 | $144,880.97 | $0.00 |
| 54297 | $392.59 | $0.00 |
| 54312 | $3,106.80 | $0.00 |
| 54327 | $175,671.57 | $0.00 |
| 54328 | $996.80 | $0.00 |
| 54331 | $1,827.00 | $0.00 |
| 54335 | $3.20 | $0.00 |
| 54337 | $3,561.23 | $0.00 |
| 54339 | $24.64 | $0.00 |
| 54341 | $335.47 | $0.00 |
| 54343 | $3.20 | $0.00 |
| 54346 | $0.01 | $0.00 |
| 54347 | $6.40 | $0.00 |
| 54348 | $150.22 | $0.00 |
| 54392 | $640.00 | $0.00 |
| 54394 | $4,610.00 | $0.00 |
| 54396 | $6.40 | $0.00 |
| 54398 | $157.79 | $0.00 |
| 54399 | $316.00 | $0.00 |
| 54402 | $16.00 | $0.00 |
| 54409 | $18.03 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54410 | $13.10 | $0.00 |
| 54413 | $200.00 | $0.00 |
| 54415 | $905.21 | $0.00 |
| 54418 | $0.08 | $0.00 |
| 54420 | $49.91 | $0.00 |
| 54423 | $45.76 | $0.00 |
| 54425 | $249.65 | $0.00 |
| 54426 | $152.00 | $0.00 |
| 54427 | $1.60 | $0.00 |
| 54430 | $1.60 | $0.00 |
| 54436 | $22.05 | $0.00 |
| 54438 | $69.60 | $0.00 |
| 54443 | $42.98 | $0.00 |
| 54447 | $160.00 | $0.00 |
| 54449 | $7.62 | $0.00 |
| 54451 | $49.60 | $0.00 |
| 54452 | $69.09 | $0.00 |
| 54454 | $3.20 | $0.00 |
| 54456 | $23.11 | $0.00 |
| 54461 | $1.60 | $0.00 |
| 54469 | $1.49 | $0.00 |
| 54472 | $16.00 | $0.00 |
| 54474 | $1.60 | $0.00 |
| 54476 | $6.40 | $0.00 |
| 54477 | $1.60 | $0.00 |
| 54479 | $1.60 | $0.00 |
| 54483 | $1.60 | $0.00 |
| 54484 | $1.60 | $0.00 |
| 54485 | $11.20 | $0.00 |
| 54486 | $160.00 | $0.00 |
| 54487 | $14.40 | $0.00 |
| 54489 | $1.60 | $0.00 |
| 54490 | $0.00 | $8,410.00 |
| 54494 | $15.05 | $0.00 |
| 54495 | $4.30 | $0.00 |
| 54497 | $24.00 | $0.00 |
| 54498 | $8.00 | $0.00 |
| 54499 | $1.60 | $0.00 |
| 54500 | $24.00 | $0.00 |
| 54502 | $22.36 | $0.00 |
| 54507 | $1.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54508 | $4.80 | $0.00 |
| 54509 | $1.60 | $0.00 |
| 54511 | $1.60 | $0.00 |
| 54512 | $20.80 | $0.00 |
| 54514 | $3.02 | $0.00 |
| 54515 | $2.57 | $0.00 |
| 54516 | $1.60 | $0.00 |
| 54517 | $4.80 | $0.00 |
| 54522 | $1,540.00 | $0.00 |
| 54524 | $26.81 | $0.00 |
| 54525 | $32.00 | $0.00 |
| 54526 | $39.54 | $0.00 |
| 54528 | $16.29 | $0.00 |
| 54530 | $44.58 | $0.00 |
| 54531 | $56.20 | $0.00 |
| 54536 | $46.45 | $0.00 |
| 54537 | $2.53 | $0.00 |
| 54539 | $40.85 | $0.00 |
| 54541 | $0.08 | $0.00 |
| 54543 | $124.66 | $0.00 |
| 54544 | $5,654.40 | $0.00 |
| 54547 | $1,600.00 | $0.00 |
| 54554 | $4.80 | $0.00 |
| 54558 | $160.00 | $0.00 |
| 54560 | $1,651.60 | $0.00 |
| 54581 | $80.00 | $0.00 |
| 54582 | $27.20 | $0.00 |
| 54591 | $32.00 | $0.00 |
| 54594 | $1.60 | $0.00 |
| 54618 | $408.00 | $0.00 |
| 54620 | $96.00 | $0.00 |
| 54626 | $1.60 | $0.00 |
| 54627 | $1,600.00 | $0.00 |
| 54629 | $1,768.00 | $0.00 |
| 54634 | $16.00 | $0.00 |
| 54637 | $3.20 | $0.00 |
| 54639 | $32.00 | $0.00 |
| 54642 | $24.00 | $0.00 |
| 54649 | $788.04 | $0.00 |
| 54654 | $19.20 | $0.00 |
| 54657 | $160.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54664 | $90.05 | $0.00 |
| 54665 | $80.00 | $0.00 |
| 54679 | $47.10 | $0.00 |
| 54681 | $19.20 | $0.00 |
| 54694 | $8.00 | $0.00 |
| 54695 | $6.78 | $0.00 |
| 54697 | $52.80 | $0.00 |
| 54712 | $2.51 | $0.00 |
| 54713 | $36.53 | $0.00 |
| 54723 | $1.60 | $0.00 |
| 54737 | $163.72 | $0.00 |
| 54738 | $137.02 | $0.00 |
| 54742 | $329.49 | $0.00 |
| 54780 | $0.14 | $0.00 |
| 54784 | $24.00 | $0.00 |
| 54790 | $32.90 | $0.00 |
| 54791 | $14.60 | $0.00 |
| 54794 | $101.28 | $0.00 |
| 54795 | $1.60 | $0.00 |
| 54796 | $52.27 | $0.00 |
| 54798 | $0.54 | $0.00 |
| 54799 | $73.73 | $0.00 |
| 54800 | $80.34 | $0.00 |
| 54819 | $4.80 | $0.00 |
| 54820 | $95.10 | $0.00 |
| 54826 | $4.80 | $0.00 |
| 54829 | $5.44 | $0.00 |
| 54831 | $320.00 | $0.00 |
| 54835 | $8.00 | $0.00 |
| 54836 | $69.32 | $0.00 |
| 54838 | $23.78 | $0.00 |
| 54839 | $1.60 | $0.00 |
| 54842 | $48.00 | $0.00 |
| 54844 | $22.19 | $0.00 |
| 54845 | $1.60 | $0.00 |
| 54846 | $5.98 | $0.00 |
| 54847 | $4.80 | $0.00 |
| 54848 | $9.21 | $0.00 |
| 54849 | $8.00 | $0.00 |
| 54856 | $45.98 | $0.00 |
| 54859 | $16.54 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 54860 | $4.80 | $0.00 |
| 54864 | $42.98 | $0.00 |
| 54866 | $6.40 | $0.00 |
| 54869 | $10.45 | $0.00 |
| 54873 | $245.05 | $0.00 |
| 54882 | $0.28 | $0.00 |
| 54888 | $92.89 | $0.00 |
| 54902 | $4.46 | $0.00 |
| 54904 | $7.25 | $0.00 |
| 54906 | $28.23 | $0.00 |
| 54907 | $2.41 | $0.00 |
| 54908 | $719.24 | $0.00 |
| 54909 | $0.44 | $0.00 |
| 54913 | $400.00 | $0.00 |
| 54921 | $451.00 | $0.00 |
| 54951 | $14.40 | $0.00 |
| 54963 | $1.00 | $0.00 |
| 54976 | $615.00 | $0.00 |
| 54980 | $96.15 | $0.00 |
| 54982 | $9.60 | $0.00 |
| 54985 | $400.00 | $0.00 |
| 54987 | $1,438.60 | $0.00 |
| 54990 | $16.00 | $0.00 |
| 54998 | $10.19 | $0.00 |
| 55001 | $24.00 | $0.00 |
| 55004 | $8.00 | $0.00 |
| 55007 | $64.00 | $0.00 |
| 55018 | $9,484.62 | $0.00 |
| 55033 | $46.00 | $0.00 |
| 55034 | $0.71 | $0.00 |
| 55037 | $19.02 | $0.00 |
| 55041 | $259.20 | $0.00 |
| 55051 | $16.00 | $0.00 |
| 55054 | $2.85 | $0.00 |
| 55057 | $225.04 | $0.00 |
| 55059 | $176.00 | $0.00 |
| 55062 | $9.85 | $0.00 |
| 55068 | $0.28 | $0.00 |
| 55071 | $178.63 | $0.00 |
| 55074 | $1.60 | $0.00 |
| 55098 | $102.79 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55102 | $80.00 | $0.00 |
| 55130 | $89.34 | $0.00 |
| 55131 | $2.64 | $0.00 |
| 55133 | $1.60 | $0.00 |
| 55134 | $102.78 | $0.00 |
| 55139 | $0.94 | $0.00 |
| 55146 | $16.00 | $0.00 |
| 55154 | $1.60 | $0.00 |
| 55160 | $79.77 | $0.00 |
| 55161 | $4.80 | $0.00 |
| 55163 | $253.00 | $0.00 |
| 55164 | $902.96 | $0.00 |
| 55166 | $4.59 | $0.00 |
| 55167 | $27.03 | $0.00 |
| 55169 | $48.00 | $0.00 |
| 55170 | $398.13 | $0.00 |
| 55172 | $3.20 | $0.00 |
| 55176 | $344.90 | $0.00 |
| 55177 | $671.73 | $0.00 |
| 55183 | $65.78 | $0.00 |
| 55185 | $33.74 | $0.00 |
| 55186 | $1.30 | $0.00 |
| 55188 | $1,017.89 | $0.00 |
| 55192 | $42.05 | $0.00 |
| 55209 | $640.00 | $0.00 |
| 55214 | $13.00 | $0.00 |
| 55220 | $480.00 | $0.00 |
| 55223 | $9.60 | $0.00 |
| 55224 | $96.00 | $0.00 |
| 55225 | $3,189.90 | $0.00 |
| 55228 | $5.84 | $0.00 |
| 55230 | $395.68 | $0.00 |
| 55234 | $196.33 | $0.00 |
| 55236 | $295.47 | $0.00 |
| 55238 | $1.64 | $0.00 |
| 55241 | $0.53 | $0.00 |
| 55242 | $0.45 | $0.00 |
| 55245 | $0.73 | $0.00 |
| 55246 | $16.54 | $0.00 |
| 55248 | $0.06 | $0.00 |
| 55249 | $100.12 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55250 | $17.37 | $0.00 |
| 55251 | $127.53 | $0.00 |
| 55252 | $0.82 | $0.00 |
| 55253 | $23.56 | $0.00 |
| 55254 | $39.00 | $0.00 |
| 55255 | $12.36 | $0.00 |
| 55258 | $53.82 | $0.00 |
| 55259 | $3.56 | $0.00 |
| 55261 | $29.81 | $0.00 |
| 55262 | $1.27 | $0.00 |
| 55263 | $28.80 | $0.00 |
| 55264 | $2.97 | $0.00 |
| 55267 | $66.77 | $0.00 |
| 55271 | $1.60 | $0.00 |
| 55273 | $5.61 | $0.00 |
| 55275 | $55.85 | $0.00 |
| 55276 | $42.87 | $0.00 |
| 55277 | $3.20 | $0.00 |
| 55279 | $6.06 | $0.00 |
| 55280 | $2.89 | $0.00 |
| 55281 | $31.63 | $0.00 |
| 55282 | $0.51 | $0.00 |
| 55283 | $14.60 | $0.00 |
| 55284 | $3.09 | $0.00 |
| 55285 | $0.87 | $0.00 |
| 55287 | $9.03 | $0.00 |
| 55289 | $25.45 | $0.00 |
| 55290 | $2.91 | $0.00 |
| 55291 | $63.54 | $0.00 |
| 55292 | $75.30 | $0.00 |
| 55294 | $10.63 | $0.00 |
| 55295 | $29.28 | $0.00 |
| 55297 | $0.23 | $0.00 |
| 55298 | $6.47 | $0.00 |
| 55300 | $110.34 | $0.00 |
| 55302 | $68.68 | $0.00 |
| 55303 | $4.80 | $0.00 |
| 55304 | $7.41 | $0.00 |
| 55305 | $49.41 | $0.00 |
| 55306 | $28.90 | $0.00 |
| 55307 | $49.30 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55308 | $49.27 | $0.00 |
| 55315 | $106.18 | $0.00 |
| 55316 | $6.94 | $0.00 |
| 55318 | $77.94 | $0.00 |
| 55319 | $64.00 | $0.00 |
| 55321 | $1.50 | $0.00 |
| 55322 | $1.60 | $0.00 |
| 55324 | $2.07 | $0.00 |
| 55327 | $1.20 | $0.00 |
| 55328 | $0.22 | $0.00 |
| 55330 | $100.81 | $0.00 |
| 55331 | $8.43 | $0.00 |
| 55332 | $73.91 | $0.00 |
| 55337 | $5.53 | $0.00 |
| 55338 | $1.69 | $0.00 |
| 55339 | $1.60 | $0.00 |
| 55340 | $0.01 | $0.00 |
| 55342 | $20.72 | $0.00 |
| 55343 | $58.38 | $0.00 |
| 55344 | $2.43 | $0.00 |
| 55345 | $32.00 | $0.00 |
| 55350 | $28.61 | $0.00 |
| 55352 | $12.80 | $0.00 |
| 55353 | $16.00 | $0.00 |
| 55354 | $0.27 | $0.00 |
| 55355 | $14.75 | $0.00 |
| 55356 | $1.83 | $0.00 |
| 55357 | $5.09 | $0.00 |
| 55358 | $12.80 | $0.00 |
| 55359 | $2.10 | $0.00 |
| 55360 | $3.99 | $0.00 |
| 55361 | $27.89 | $0.00 |
| 55367 | $16.00 | $0.00 |
| 55368 | $37.70 | $0.00 |
| 55370 | $70.40 | $0.00 |
| 55373 | $75.44 | $0.00 |
| 55379 | $128.00 | $0.00 |
| 55382 | $0.42 | $0.00 |
| 55384 | $68.53 | $0.00 |
| 55385 | $9.17 | $0.00 |
| 55387 | $69.62 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55388 | $3.33 | $0.00 |
| 55389 | $13.23 | $0.00 |
| 55390 | $1.66 | $0.00 |
| 55391 | $1.60 | $0.00 |
| 55392 | $1.20 | $0.00 |
| 55398 | $16.00 | $0.00 |
| 55399 | $304.45 | $0.00 |
| 55400 | $1.60 | $0.00 |
| 55401 | $1,600.00 | $0.00 |
| 55402 | $80.00 | $0.00 |
| 55403 | $32.00 | $0.00 |
| 55409 | $1.54 | $0.00 |
| 55410 | $25.91 | $0.00 |
| 55412 | $1.46 | $0.00 |
| 55413 | $51.20 | $0.00 |
| 55415 | $0.98 | $0.00 |
| 55416 | $1.60 | $0.00 |
| 55417 | $1.60 | $0.00 |
| 55418 | $4.80 | $0.00 |
| 55419 | $40.84 | $0.00 |
| 55421 | $0.22 | $0.00 |
| 55423 | $1.54 | $0.00 |
| 55424 | $1.60 | $0.00 |
| 55425 | $3.20 | $0.00 |
| 55427 | $11.20 | $0.00 |
| 55430 | $1.54 | $0.00 |
| 55432 | $2.65 | $0.00 |
| 55454 | $2,153.60 | $0.00 |
| 55457 | $291.20 | $0.00 |
| 55458 | $1,156.80 | $0.00 |
| 55459 | $339.20 | $0.00 |
| 55460 | $744.00 | $0.00 |
| 55461 | $27.20 | $0.00 |
| 55462 | $409.60 | $0.00 |
| 55463 | $3,619.20 | $0.00 |
| 55464 | $3,033.60 | $0.00 |
| 55465 | $1,582.40 | $0.00 |
| 55466 | $3,286.40 | $0.00 |
| 55467 | $1,582.40 | $0.00 |
| 55468 | $934.40 | $0.00 |
| 55471 | $121.60 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55472 | $1,484.80 | $0.00 |
| 55473 | $158.40 | $0.00 |
| 55474 | $619.20 | $0.00 |
| 55475 | $2,081.60 | $0.00 |
| 55476 | $480.00 | $0.00 |
| 55477 | $164.80 | $0.00 |
| 55478 | $3,489.60 | $0.00 |
| 55479 | $1,128.00 | $0.00 |
| 55480 | $1,035.20 | $0.00 |
| 55481 | $475.20 | $0.00 |
| 55482 | $275.20 | $0.00 |
| 55483 | $382.40 | $0.00 |
| 55484 | $312.00 | $0.00 |
| 55485 | $680.00 | $0.00 |
| 55486 | $131.20 | $0.00 |
| 55487 | $326.40 | $0.00 |
| 55488 | $185.60 | $0.00 |
| 55493 | $77,547.20 | $0.00 |
| 55494 | $121.60 | $0.00 |
| 55495 | $164.80 | $0.00 |
| 55496 | $1,035.20 | $0.00 |
| 55497 | $275.20 | $0.00 |
| 55498 | $176,976.86 | $0.00 |
| 55507 | $47,300.00 | $0.00 |
| 55510 | $160.00 | $0.00 |
| 55511 | $161.88 | $0.00 |
| 55512 | $3,981.57 | $0.00 |
| 55513 | $204.00 | $0.00 |
| 55515 | $6,802.50 | $0.00 |
| 55517 | $480.00 | $0.00 |
| 55518 | $4,800.00 | $0.00 |
| 55520 | $1,600.00 | $0.00 |
| 55521 | $160.00 | $0.00 |
| 55526 | $3,200.00 | $0.00 |
| 55529 | $3,360.00 | $0.00 |
| 55534 | $16.00 | $0.00 |
| 55535 | $1,189.90 | $0.00 |
| 55544 | $441.92 | $0.00 |
| 55546 | $3,942.75 | $0.00 |
| 55547 | $3,200.00 | $0.00 |
| 55552 | $1,600.00 | $0.00 |

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---|---|---|
| 55554 | $3,987.40 | $0.00 |
| 55555 | $6,599.12 | $0.00 |
| 55561 | $160.00 | $0.00 |
| 55562 | $3,200.00 | $0.00 |
| 55564 | $1,172.80 | $0.00 |
| 55567 | $409.60 | $0.00 |
| 55568 | $131.20 | $0.00 |
| 55570 | $1,556.80 | $0.00 |
| 55573 | $571.20 | $0.00 |
| 55574 | $14,049.60 | $0.00 |
| 55576 | $1,548.80 | $0.00 |
| 55577 | $854.40 | $0.00 |
| 55581 | $33,599.19 | $0.00 |
| 55584 | $320.00 | $0.00 |
| 55585 | $0.00 | $31,966.00 |
| 55593 | $29,771.95 | $0.00 |
| 55597 | $1,632,000.00 | $0.00 |
| 55598 | $440.62 | $0.00 |
| 55604 | $2,359.48 | $0.00 |
| 55605 | $11,355.38 | $0.00 |
| 55607 | $0.00 | $660.00 |
| 55612 | $141.27 | $0.00 |
| 55613 | $24,408.68 | $0.00 |
| 55614 | $4,339.20 | $0.00 |
| 55622 | $0.00 | $23,145.00 |
| 55624 | $3,086.82 | $0.00 |
| 55625 | $1,474.20 | $0.00 |
| 55626 | $15,448.40 | $0.00 |

| Totals | 1,873 | $25,787,770.38 | $64,181.00 |

**LATE, PROPERLY DOCUMENTED CLAIM          EXHIBIT B-2**

| Claim Number | Total Recognized Loss Amounts on Common Stock | Total Recognized Loss Amounts on Call and Put Option Contracts |
|---:|---:|---:|
| 23 | $1,440.00 | $0.00 |

| | | |
|:---|:---:|:---:|
| **Totals** | **1** | **$1,440.00** | **$0.00** |

EXHIBIT C

AlloVir, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   120                                          **October 1, 2025**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient documentation* detailing all your purchases of AlloVir, Inc. common stock between January 11, 2023 and March 20, 2024, inclusive, was not included with your claim. Please provide proof of purchases for the number of shares to the right. | 4990 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, dividend reinvestment statements, etc . . . for (1) any transactions of AlloVir, Inc. ("AlloVir") common stock during the period from January 11, 2023 through March 20, 2024, inclusive; (2) any transactions of AlloVir call options and/or put options during the period from January 11, 2023 through December 21, 2023, inclusive; (3) proof of holdings of AlloVir common stock, call options and/or put options at the opening of trading on January 11, 2023; (4) proof of holdings of AlloVir common stock at the close of trading on March 20, 2024; and (5) proof of holdings of AlloVir call options and/or put options at the opening of trading on December 22, 2023.

**INADEQUATELY DOCUMENTED CLAIMS          EXHIBIT D**

| Claim Number | Reason for Rejection |
|---:|---|
| 49 | Inadequate Documentation |
| 55 | Inadequate Documentation |
| 88 | Inadequate Documentation |
| 120 | Inadequate Documentation |
| 122 | Inadequate Documentation |
| 136 | Inadequate Documentation |
| 53736 | Inadequate Documentation |
| 53737 | Inadequate Documentation |
| 53740 | Inadequate Documentation |
| 53741 | Inadequate Documentation |
| 53743 | Inadequate Documentation |
| 53744 | Inadequate Documentation |
| 53745 | Inadequate Documentation |
| 53747 | Inadequate Documentation |
| 53748 | Inadequate Documentation |
| 53749 | Inadequate Documentation |
| 53750 | Inadequate Documentation |
| 53751 | Inadequate Documentation |
| 53755 | Inadequate Documentation |
| 53756 | Inadequate Documentation |
| 53757 | Inadequate Documentation |
| 53797 | Inadequate Documentation |
| 53799 | Inadequate Documentation |
| 53800 | Inadequate Documentation |
| 53802 | Inadequate Documentation |
| 53803 | Inadequate Documentation |
| 53804 | Inadequate Documentation |
| 53805 | Inadequate Documentation |

**Total**                                    **28**

INELIGIBLE CLAIMS                                                    EXHIBIT E

| Claim Number | Reason for Rejection |
|---:|---|
| 5 | Purchased Outside Class Period |
| 9 | Purchased Outside Class Period |
| 12 | Purchased Outside Class Period |
| 13 | Purchased Outside Class Period |
| 14 | No Recognized Claim |
| 16 | Securities Sold Short |
| 21 | Purchased Outside Class Period |
| 22 | No Recognized Claim |
| 24 | Fraudulent Claim |
| 25 | Fraudulent Claim |
| 30 | No Recognized Claim |
| 31 | Purchased Outside Class Period |
| 35 | No Recognized Claim |
| 38 | No Recognized Claim |
| 44 | No Recognized Claim |
| 46 | Purchased Outside Class Period |
| 52 | No Recognized Claim |
| 53 | Purchased Outside Class Period |
| 62 | No Recognized Claim |
| 63 | Purchased Outside Class Period |
| 64 | Purchased Outside Class Period |
| 68 | Purchased Outside Class Period |
| 80 | No Recognized Claim |
| 85 | No Recognized Claim |
| 86 | Purchased Outside Class Period |
| 89 | No Recognized Claim |
| 93 | No Recognized Claim |
| 96 | Purchased Outside Class Period |
| 101 | No Recognized Claim |
| 102 | No Recognized Claim |
| 105 | Purchased Outside Class Period |
| 107 | No Recognized Claim |
| 109 | No Recognized Claim |
| 114 | No Recognized Claim |
| 116 | No Recognized Claim |
| 119 | Purchased Outside Class Period |
| 124 | Purchased Outside Class Period |
| 128 | Purchased Outside Class Period |
| 132 | No Recognized Claim |
| 133 | No Recognized Claim |
| 141 | Purchased Outside Class Period |
| 50000 | Purchased Outside Class Period |
| 50001 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50002 | No Recognized Claim |
| 50003 | No Recognized Claim |
| 50004 | No Recognized Claim |
| 50005 | No Recognized Claim |
| 50007 | No Recognized Claim |
| 50008 | No Recognized Claim |
| 50009 | No Recognized Claim |
| 50010 | No Recognized Claim |
| 50011 | No Recognized Claim |
| 50015 | No Recognized Claim |
| 50016 | Securities Not Purchased |
| 50019 | No Recognized Claim |
| 50021 | Securities Not Purchased |
| 50022 | No Recognized Claim |
| 50025 | No Recognized Claim |
| 50027 | No Recognized Claim |
| 50028 | No Recognized Claim |
| 50036 | Purchased Outside Class Period |
| 50046 | Securities Sold Short |
| 50048 | No Recognized Claim |
| 50049 | No Recognized Claim |
| 50050 | No Recognized Claim |
| 50051 | No Recognized Claim |
| 50052 | No Recognized Claim |
| 50055 | No Recognized Claim |
| 50056 | No Recognized Claim |
| 50057 | No Recognized Claim |
| 50059 | No Recognized Claim |
| 50060 | No Recognized Claim |
| 50065 | No Recognized Claim |
| 50066 | No Recognized Claim |
| 50067 | No Recognized Claim |
| 50068 | No Recognized Claim |
| 50069 | No Recognized Claim |
| 50070 | No Recognized Claim |
| 50071 | No Recognized Claim |
| 50072 | No Recognized Claim |
| 50073 | No Recognized Claim |
| 50075 | No Recognized Claim |
| 50076 | No Recognized Claim |
| 50077 | No Recognized Claim |
| 50078 | No Recognized Claim |
| 50080 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50082 | No Recognized Claim |
| 50085 | No Recognized Claim |
| 50088 | No Recognized Claim |
| 50089 | No Recognized Claim |
| 50090 | No Recognized Claim |
| 50091 | No Recognized Claim |
| 50092 | No Recognized Claim |
| 50093 | No Recognized Claim |
| 50094 | No Recognized Claim |
| 50095 | No Recognized Claim |
| 50098 | No Recognized Claim |
| 50099 | No Recognized Claim |
| 50100 | No Recognized Claim |
| 50102 | No Recognized Claim |
| 50104 | No Recognized Claim |
| 50106 | No Recognized Claim |
| 50107 | No Recognized Claim |
| 50108 | No Recognized Claim |
| 50109 | No Recognized Claim |
| 50110 | No Recognized Claim |
| 50111 | No Recognized Claim |
| 50112 | No Recognized Claim |
| 50113 | No Recognized Claim |
| 50114 | No Recognized Claim |
| 50122 | No Recognized Claim |
| 50123 | No Recognized Claim |
| 50124 | No Recognized Claim |
| 50125 | No Recognized Claim |
| 50126 | No Recognized Claim |
| 50128 | No Recognized Claim |
| 50129 | No Recognized Claim |
| 50131 | No Recognized Claim |
| 50132 | No Recognized Claim |
| 50136 | No Recognized Claim |
| 50139 | No Recognized Claim |
| 50140 | No Recognized Claim |
| 50141 | No Recognized Claim |
| 50142 | No Recognized Claim |
| 50144 | No Recognized Claim |
| 50145 | No Recognized Claim |
| 50149 | No Recognized Claim |
| 50150 | No Recognized Claim |
| 50151 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50152 | No Recognized Claim |
| 50153 | No Recognized Claim |
| 50154 | No Recognized Claim |
| 50155 | No Recognized Claim |
| 50156 | No Recognized Claim |
| 50157 | No Recognized Claim |
| 50159 | No Recognized Claim |
| 50160 | No Recognized Claim |
| 50161 | No Recognized Claim |
| 50162 | No Recognized Claim |
| 50165 | No Recognized Claim |
| 50167 | No Recognized Claim |
| 50168 | No Recognized Claim |
| 50169 | No Recognized Claim |
| 50170 | No Recognized Claim |
| 50172 | No Recognized Claim |
| 50174 | No Recognized Claim |
| 50179 | No Recognized Claim |
| 50180 | No Recognized Claim |
| 50181 | No Recognized Claim |
| 50182 | No Recognized Claim |
| 50183 | No Recognized Claim |
| 50184 | No Recognized Claim |
| 50185 | No Recognized Claim |
| 50186 | No Recognized Claim |
| 50187 | No Recognized Claim |
| 50188 | No Recognized Claim |
| 50189 | No Recognized Claim |
| 50190 | No Recognized Claim |
| 50191 | No Recognized Claim |
| 50192 | No Recognized Claim |
| 50193 | Securities Not Purchased |
| 50194 | No Recognized Claim |
| 50195 | No Recognized Claim |
| 50196 | No Recognized Claim |
| 50197 | No Recognized Claim |
| 50200 | No Recognized Claim |
| 50201 | No Recognized Claim |
| 50204 | No Recognized Claim |
| 50206 | No Recognized Claim |
| 50207 | No Recognized Claim |
| 50209 | No Recognized Claim |
| 50210 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50211 | No Recognized Claim |
| 50212 | No Recognized Claim |
| 50213 | No Recognized Claim |
| 50214 | No Recognized Claim |
| 50216 | No Recognized Claim |
| 50217 | No Recognized Claim |
| 50218 | No Recognized Claim |
| 50219 | No Recognized Claim |
| 50220 | No Recognized Claim |
| 50221 | No Recognized Claim |
| 50222 | No Recognized Claim |
| 50223 | No Recognized Claim |
| 50224 | No Recognized Claim |
| 50225 | No Recognized Claim |
| 50226 | No Recognized Claim |
| 50227 | No Recognized Claim |
| 50228 | No Recognized Claim |
| 50229 | No Recognized Claim |
| 50230 | No Recognized Claim |
| 50231 | No Recognized Claim |
| 50232 | No Recognized Claim |
| 50233 | No Recognized Claim |
| 50234 | No Recognized Claim |
| 50235 | No Recognized Claim |
| 50236 | No Recognized Claim |
| 50237 | No Recognized Claim |
| 50238 | No Recognized Claim |
| 50239 | No Recognized Claim |
| 50240 | No Recognized Claim |
| 50241 | No Recognized Claim |
| 50242 | No Recognized Claim |
| 50243 | No Recognized Claim |
| 50250 | No Recognized Claim |
| 50251 | No Recognized Claim |
| 50253 | No Recognized Claim |
| 50254 | No Recognized Claim |
| 50255 | No Recognized Claim |
| 50256 | No Recognized Claim |
| 50257 | No Recognized Claim |
| 50258 | No Recognized Claim |
| 50259 | No Recognized Claim |
| 50260 | No Recognized Claim |
| 50261 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50262 | No Recognized Claim |
| 50263 | No Recognized Claim |
| 50264 | No Recognized Claim |
| 50266 | No Recognized Claim |
| 50267 | No Recognized Claim |
| 50268 | No Recognized Claim |
| 50269 | No Recognized Claim |
| 50271 | Purchased Outside Class Period |
| 50273 | No Recognized Claim |
| 50274 | No Recognized Claim |
| 50276 | Securities Not Purchased |
| 50277 | No Recognized Claim |
| 50278 | No Recognized Claim |
| 50317 | No Recognized Claim |
| 50325 | No Recognized Claim |
| 50327 | No Recognized Claim |
| 50329 | Securities Not Purchased |
| 50333 | No Recognized Claim |
| 50334 | No Recognized Claim |
| 50335 | No Recognized Claim |
| 50340 | No Recognized Claim |
| 50341 | No Recognized Claim |
| 50342 | No Recognized Claim |
| 50343 | Purchased Outside Class Period |
| 50344 | No Recognized Claim |
| 50345 | No Recognized Claim |
| 50346 | No Recognized Claim |
| 50347 | No Recognized Claim |
| 50348 | No Recognized Claim |
| 50349 | No Recognized Claim |
| 50350 | Purchased Outside Class Period |
| 50351 | No Recognized Claim |
| 50352 | No Recognized Claim |
| 50353 | Purchased Outside Class Period |
| 50354 | No Recognized Claim |
| 50355 | No Recognized Claim |
| 50356 | No Recognized Claim |
| 50357 | No Recognized Claim |
| 50358 | No Recognized Claim |
| 50359 | No Recognized Claim |
| 50360 | No Recognized Claim |
| 50361 | No Recognized Claim |
| 50362 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50395 | Purchased Outside Class Period |
| 50401 | No Recognized Claim |
| 50463 | No Recognized Claim |
| 50485 | No Recognized Claim |
| 50505 | No Recognized Claim |
| 50506 | No Recognized Claim |
| 50507 | No Recognized Claim |
| 50508 | No Recognized Claim |
| 50509 | No Recognized Claim |
| 50510 | Securities Not Purchased |
| 50511 | No Recognized Claim |
| 50512 | No Recognized Claim |
| 50513 | Purchased Outside Class Period |
| 50514 | No Recognized Claim |
| 50515 | No Recognized Claim |
| 50516 | No Recognized Claim |
| 50517 | No Recognized Claim |
| 50518 | No Recognized Claim |
| 50519 | No Recognized Claim |
| 50521 | No Recognized Claim |
| 50522 | No Recognized Claim |
| 50523 | No Recognized Claim |
| 50524 | No Recognized Claim |
| 50525 | No Recognized Claim |
| 50526 | No Recognized Claim |
| 50527 | No Recognized Claim |
| 50528 | No Recognized Claim |
| 50529 | No Recognized Claim |
| 50530 | Securities Sold Short |
| 50531 | No Recognized Claim |
| 50532 | No Recognized Claim |
| 50533 | No Recognized Claim |
| 50534 | No Recognized Claim |
| 50535 | No Recognized Claim |
| 50536 | No Recognized Claim |
| 50537 | No Recognized Claim |
| 50538 | No Recognized Claim |
| 50539 | No Recognized Claim |
| 50540 | Securities Sold Short |
| 50541 | No Recognized Claim |
| 50542 | No Recognized Claim |
| 50543 | No Recognized Claim |
| 50544 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50545 | No Recognized Claim |
| 50546 | No Recognized Claim |
| 50547 | No Recognized Claim |
| 50548 | No Recognized Claim |
| 50549 | No Recognized Claim |
| 50550 | No Recognized Claim |
| 50551 | No Recognized Claim |
| 50552 | No Recognized Claim |
| 50553 | No Recognized Claim |
| 50554 | No Recognized Claim |
| 50555 | No Recognized Claim |
| 50556 | Purchased Outside Class Period |
| 50557 | No Recognized Claim |
| 50558 | No Recognized Claim |
| 50559 | No Recognized Claim |
| 50560 | No Recognized Claim |
| 50561 | No Recognized Claim |
| 50562 | No Recognized Claim |
| 50563 | No Recognized Claim |
| 50564 | No Recognized Claim |
| 50567 | No Recognized Claim |
| 50570 | No Recognized Claim |
| 50574 | No Recognized Claim |
| 50575 | No Recognized Claim |
| 50577 | No Recognized Claim |
| 50578 | No Recognized Claim |
| 50579 | No Recognized Claim |
| 50580 | No Recognized Claim |
| 50581 | No Recognized Claim |
| 50582 | Purchased Outside Class Period |
| 50583 | No Recognized Claim |
| 50584 | No Recognized Claim |
| 50585 | No Recognized Claim |
| 50586 | No Recognized Claim |
| 50587 | No Recognized Claim |
| 50588 | No Recognized Claim |
| 50589 | No Recognized Claim |
| 50590 | Purchased Outside Class Period |
| 50591 | No Recognized Claim |
| 50592 | Securities Sold Short |
| 50593 | No Recognized Claim |
| 50594 | No Recognized Claim |
| 50595 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50596 | No Recognized Claim |
| 50597 | No Recognized Claim |
| 50598 | No Recognized Claim |
| 50599 | No Recognized Claim |
| 50600 | No Recognized Claim |
| 50601 | No Recognized Claim |
| 50602 | No Recognized Claim |
| 50603 | No Recognized Claim |
| 50604 | No Recognized Claim |
| 50605 | No Recognized Claim |
| 50606 | No Recognized Claim |
| 50607 | No Recognized Claim |
| 50608 | No Recognized Claim |
| 50609 | No Recognized Claim |
| 50610 | No Recognized Claim |
| 50611 | No Recognized Claim |
| 50612 | No Recognized Claim |
| 50613 | Purchased Outside Class Period |
| 50614 | No Recognized Claim |
| 50615 | No Recognized Claim |
| 50616 | No Recognized Claim |
| 50617 | No Recognized Claim |
| 50618 | No Recognized Claim |
| 50619 | Purchased Outside Class Period |
| 50620 | No Recognized Claim |
| 50621 | No Recognized Claim |
| 50624 | Securities Not Purchased |
| 50625 | No Recognized Claim |
| 50627 | No Recognized Claim |
| 50630 | No Recognized Claim |
| 50631 | No Recognized Claim |
| 50632 | No Recognized Claim |
| 50633 | No Recognized Claim |
| 50634 | No Recognized Claim |
| 50635 | No Recognized Claim |
| 50636 | No Recognized Claim |
| 50637 | Securities Not Purchased |
| 50638 | No Recognized Claim |
| 50639 | No Recognized Claim |
| 50640 | No Recognized Claim |
| 50641 | No Recognized Claim |
| 50642 | No Recognized Claim |
| 50643 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50644 | No Recognized Claim |
| 50645 | No Recognized Claim |
| 50646 | No Recognized Claim |
| 50647 | No Recognized Claim |
| 50648 | No Recognized Claim |
| 50649 | No Recognized Claim |
| 50650 | No Recognized Claim |
| 50651 | No Recognized Claim |
| 50652 | Securities Sold Short |
| 50657 | No Recognized Claim |
| 50658 | No Recognized Claim |
| 50659 | No Recognized Claim |
| 50660 | No Recognized Claim |
| 50661 | No Recognized Claim |
| 50662 | No Recognized Claim |
| 50663 | Purchased Outside Class Period |
| 50664 | No Recognized Claim |
| 50665 | No Recognized Claim |
| 50666 | No Recognized Claim |
| 50674 | No Recognized Claim |
| 50688 | No Recognized Claim |
| 50694 | No Recognized Claim |
| 50701 | Securities Not Purchased |
| 50702 | Securities Not Purchased |
| 50703 | No Recognized Claim |
| 50704 | No Recognized Claim |
| 50706 | No Recognized Claim |
| 50707 | No Recognized Claim |
| 50708 | No Recognized Claim |
| 50709 | No Recognized Claim |
| 50710 | Securities Not Purchased |
| 50712 | No Recognized Claim |
| 50713 | No Recognized Claim |
| 50714 | No Recognized Claim |
| 50715 | No Recognized Claim |
| 50716 | No Recognized Claim |
| 50717 | No Recognized Claim |
| 50718 | No Recognized Claim |
| 50719 | No Recognized Claim |
| 50720 | No Recognized Claim |
| 50721 | No Recognized Claim |
| 50722 | No Recognized Claim |
| 50723 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50724 | No Recognized Claim |
| 50725 | No Recognized Claim |
| 50726 | Purchased Outside Class Period |
| 50727 | No Recognized Claim |
| 50728 | No Recognized Claim |
| 50729 | No Recognized Claim |
| 50730 | No Recognized Claim |
| 50731 | No Recognized Claim |
| 50732 | No Recognized Claim |
| 50733 | No Recognized Claim |
| 50734 | No Recognized Claim |
| 50735 | No Recognized Claim |
| 50736 | No Recognized Claim |
| 50737 | No Recognized Claim |
| 50738 | No Recognized Claim |
| 50739 | Purchased Outside Class Period |
| 50740 | No Recognized Claim |
| 50741 | No Recognized Claim |
| 50742 | No Recognized Claim |
| 50743 | No Recognized Claim |
| 50744 | Purchased Outside Class Period |
| 50751 | No Recognized Claim |
| 50752 | No Recognized Claim |
| 50754 | No Recognized Claim |
| 50755 | Securities Not Purchased |
| 50768 | No Recognized Claim |
| 50769 | No Recognized Claim |
| 50770 | No Recognized Claim |
| 50771 | No Recognized Claim |
| 50772 | No Recognized Claim |
| 50773 | No Recognized Claim |
| 50774 | No Recognized Claim |
| 50775 | No Recognized Claim |
| 50776 | No Recognized Claim |
| 50777 | Securities Not Purchased |
| 50778 | Purchased Outside Class Period |
| 50779 | No Recognized Claim |
| 50780 | No Recognized Claim |
| 50781 | No Recognized Claim |
| 50782 | No Recognized Claim |
| 50783 | No Recognized Claim |
| 50784 | No Recognized Claim |
| 50785 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 50786 | No Recognized Claim |
| 50787 | No Recognized Claim |
| 50790 | No Recognized Claim |
| 50791 | No Recognized Claim |
| 50799 | No Recognized Claim |
| 50801 | Securities Not Purchased |
| 50802 | No Recognized Claim |
| 50805 | No Recognized Claim |
| 50808 | No Recognized Claim |
| 50809 | No Recognized Claim |
| 50810 | No Recognized Claim |
| 50811 | No Recognized Claim |
| 50812 | No Recognized Claim |
| 50813 | No Recognized Claim |
| 50814 | No Recognized Claim |
| 50816 | No Recognized Claim |
| 50818 | No Recognized Claim |
| 50819 | No Recognized Claim |
| 50820 | No Recognized Claim |
| 50822 | No Recognized Claim |
| 50824 | No Recognized Claim |
| 50826 | No Recognized Claim |
| 50827 | No Recognized Claim |
| 50830 | No Recognized Claim |
| 50832 | No Recognized Claim |
| 50833 | No Recognized Claim |
| 50834 | No Recognized Claim |
| 50835 | No Recognized Claim |
| 50836 | No Recognized Claim |
| 50837 | No Recognized Claim |
| 50838 | No Recognized Claim |
| 50839 | No Recognized Claim |
| 50840 | No Recognized Claim |
| 50841 | No Recognized Claim |
| 50842 | No Recognized Claim |
| 50843 | No Recognized Claim |
| 50844 | No Recognized Claim |
| 50845 | No Recognized Claim |
| 50846 | Securities Sold Short |
| 50847 | No Recognized Claim |
| 50848 | No Recognized Claim |
| 50849 | No Recognized Claim |
| 50850 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50851 | No Recognized Claim |
| 50852 | No Recognized Claim |
| 50853 | No Recognized Claim |
| 50854 | No Recognized Claim |
| 50855 | Purchased Outside Class Period |
| 50857 | Purchased Outside Class Period |
| 50869 | Purchased Outside Class Period |
| 50875 | No Recognized Claim |
| 50877 | No Recognized Claim |
| 50878 | No Recognized Claim |
| 50879 | No Recognized Claim |
| 50880 | No Recognized Claim |
| 50881 | No Recognized Claim |
| 50883 | No Recognized Claim |
| 50884 | No Recognized Claim |
| 50885 | Purchased Outside Class Period |
| 50886 | No Recognized Claim |
| 50887 | No Recognized Claim |
| 50888 | No Recognized Claim |
| 50889 | No Recognized Claim |
| 50890 | Purchased Outside Class Period |
| 50891 | No Recognized Claim |
| 50892 | No Recognized Claim |
| 50893 | No Recognized Claim |
| 50894 | No Recognized Claim |
| 50895 | No Recognized Claim |
| 50896 | No Recognized Claim |
| 50897 | Securities Not Purchased |
| 50898 | No Recognized Claim |
| 50899 | No Recognized Claim |
| 50900 | No Recognized Claim |
| 50901 | No Recognized Claim |
| 50902 | No Recognized Claim |
| 50903 | No Recognized Claim |
| 50904 | No Recognized Claim |
| 50905 | No Recognized Claim |
| 50906 | No Recognized Claim |
| 50907 | No Recognized Claim |
| 50908 | No Recognized Claim |
| 50909 | No Recognized Claim |
| 50910 | No Recognized Claim |
| 50911 | No Recognized Claim |
| 50912 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50913 | No Recognized Claim |
| 50914 | No Recognized Claim |
| 50915 | No Recognized Claim |
| 50916 | Purchased Outside Class Period |
| 50917 | No Recognized Claim |
| 50918 | No Recognized Claim |
| 50919 | No Recognized Claim |
| 50922 | No Recognized Claim |
| 50923 | No Recognized Claim |
| 50925 | No Recognized Claim |
| 50936 | No Recognized Claim |
| 50937 | No Recognized Claim |
| 50938 | No Recognized Claim |
| 50939 | No Recognized Claim |
| 50940 | No Recognized Claim |
| 50941 | No Recognized Claim |
| 50942 | No Recognized Claim |
| 50943 | No Recognized Claim |
| 50944 | No Recognized Claim |
| 50945 | No Recognized Claim |
| 50946 | No Recognized Claim |
| 50947 | No Recognized Claim |
| 50948 | No Recognized Claim |
| 50949 | Purchased Outside Class Period |
| 50950 | No Recognized Claim |
| 50951 | No Recognized Claim |
| 50952 | No Recognized Claim |
| 50953 | No Recognized Claim |
| 50954 | No Recognized Claim |
| 50955 | No Recognized Claim |
| 50956 | No Recognized Claim |
| 50957 | No Recognized Claim |
| 50958 | No Recognized Claim |
| 50959 | No Recognized Claim |
| 50960 | No Recognized Claim |
| 50961 | Purchased Outside Class Period |
| 50962 | No Recognized Claim |
| 50963 | No Recognized Claim |
| 50964 | No Recognized Claim |
| 50965 | No Recognized Claim |
| 50966 | No Recognized Claim |
| 50967 | No Recognized Claim |
| 50968 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 50969 | No Recognized Claim |
| 50970 | No Recognized Claim |
| 50971 | No Recognized Claim |
| 50972 | No Recognized Claim |
| 50973 | No Recognized Claim |
| 50974 | No Recognized Claim |
| 50975 | No Recognized Claim |
| 50976 | No Recognized Claim |
| 50977 | No Recognized Claim |
| 50978 | No Recognized Claim |
| 50979 | No Recognized Claim |
| 50980 | No Recognized Claim |
| 50981 | Purchased Outside Class Period |
| 50982 | No Recognized Claim |
| 50983 | No Recognized Claim |
| 50984 | No Recognized Claim |
| 50985 | No Recognized Claim |
| 50986 | Purchased Outside Class Period |
| 50987 | No Recognized Claim |
| 50988 | No Recognized Claim |
| 50989 | No Recognized Claim |
| 50990 | No Recognized Claim |
| 50991 | No Recognized Claim |
| 50992 | No Recognized Claim |
| 50994 | No Recognized Claim |
| 50995 | No Recognized Claim |
| 50996 | No Recognized Claim |
| 50997 | No Recognized Claim |
| 50998 | Purchased Outside Class Period |
| 50999 | Purchased Outside Class Period |
| 51000 | No Recognized Claim |
| 51001 | No Recognized Claim |
| 51002 | No Recognized Claim |
| 51003 | No Recognized Claim |
| 51004 | No Recognized Claim |
| 51005 | No Recognized Claim |
| 51006 | No Recognized Claim |
| 51007 | No Recognized Claim |
| 51008 | No Recognized Claim |
| 51009 | No Recognized Claim |
| 51010 | Purchased Outside Class Period |
| 51011 | No Recognized Claim |
| 51012 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51013 | No Recognized Claim |
| 51014 | No Recognized Claim |
| 51015 | No Recognized Claim |
| 51016 | No Recognized Claim |
| 51017 | No Recognized Claim |
| 51018 | No Recognized Claim |
| 51019 | No Recognized Claim |
| 51020 | No Recognized Claim |
| 51021 | No Recognized Claim |
| 51022 | No Recognized Claim |
| 51023 | Purchased Outside Class Period |
| 51024 | No Recognized Claim |
| 51025 | No Recognized Claim |
| 51026 | No Recognized Claim |
| 51027 | No Recognized Claim |
| 51039 | No Recognized Claim |
| 51047 | No Recognized Claim |
| 51048 | No Recognized Claim |
| 51050 | No Recognized Claim |
| 51052 | No Recognized Claim |
| 51053 | No Recognized Claim |
| 51054 | No Recognized Claim |
| 51055 | No Recognized Claim |
| 51056 | Purchased Outside Class Period |
| 51057 | No Recognized Claim |
| 51058 | No Recognized Claim |
| 51059 | No Recognized Claim |
| 51060 | No Recognized Claim |
| 51061 | No Recognized Claim |
| 51062 | No Recognized Claim |
| 51063 | No Recognized Claim |
| 51064 | No Recognized Claim |
| 51065 | No Recognized Claim |
| 51066 | No Recognized Claim |
| 51067 | No Recognized Claim |
| 51068 | No Recognized Claim |
| 51069 | No Recognized Claim |
| 51070 | No Recognized Claim |
| 51071 | No Recognized Claim |
| 51072 | No Recognized Claim |
| 51073 | No Recognized Claim |
| 51074 | No Recognized Claim |
| 51075 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51076 | No Recognized Claim |
| 51077 | No Recognized Claim |
| 51078 | No Recognized Claim |
| 51079 | No Recognized Claim |
| 51080 | No Recognized Claim |
| 51114 | No Recognized Claim |
| 51115 | No Recognized Claim |
| 51117 | No Recognized Claim |
| 51123 | No Recognized Claim |
| 51127 | No Recognized Claim |
| 51128 | No Recognized Claim |
| 51129 | No Recognized Claim |
| 51130 | No Recognized Claim |
| 51131 | No Recognized Claim |
| 51132 | No Recognized Claim |
| 51133 | No Recognized Claim |
| 51137 | No Recognized Claim |
| 51139 | No Recognized Claim |
| 51140 | No Recognized Claim |
| 51141 | No Recognized Claim |
| 51144 | No Recognized Claim |
| 51145 | No Recognized Claim |
| 51147 | No Recognized Claim |
| 51148 | No Recognized Claim |
| 51149 | No Recognized Claim |
| 51151 | No Recognized Claim |
| 51152 | No Recognized Claim |
| 51153 | No Recognized Claim |
| 51158 | No Recognized Claim |
| 51159 | No Recognized Claim |
| 51161 | No Recognized Claim |
| 51163 | No Recognized Claim |
| 51164 | No Recognized Claim |
| 51166 | No Recognized Claim |
| 51167 | No Recognized Claim |
| 51168 | No Recognized Claim |
| 51170 | No Recognized Claim |
| 51171 | No Recognized Claim |
| 51173 | No Recognized Claim |
| 51174 | Purchased Outside Class Period |
| 51175 | No Recognized Claim |
| 51176 | No Recognized Claim |
| 51177 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 51178 | No Recognized Claim |
| 51179 | No Recognized Claim |
| 51180 | No Recognized Claim |
| 51181 | No Recognized Claim |
| 51182 | No Recognized Claim |
| 51183 | No Recognized Claim |
| 51184 | No Recognized Claim |
| 51185 | No Recognized Claim |
| 51186 | Purchased Outside Class Period |
| 51187 | Securities Sold Short |
| 51188 | No Recognized Claim |
| 51189 | No Recognized Claim |
| 51190 | No Recognized Claim |
| 51191 | No Recognized Claim |
| 51192 | No Recognized Claim |
| 51193 | No Recognized Claim |
| 51194 | No Recognized Claim |
| 51195 | Purchased Outside Class Period |
| 51196 | Purchased Outside Class Period |
| 51197 | No Recognized Claim |
| 51198 | No Recognized Claim |
| 51199 | No Recognized Claim |
| 51200 | No Recognized Claim |
| 51201 | No Recognized Claim |
| 51202 | No Recognized Claim |
| 51203 | No Recognized Claim |
| 51204 | No Recognized Claim |
| 51205 | No Recognized Claim |
| 51206 | No Recognized Claim |
| 51207 | Purchased Outside Class Period |
| 51208 | Securities Sold Short |
| 51209 | No Recognized Claim |
| 51210 | No Recognized Claim |
| 51211 | No Recognized Claim |
| 51212 | Purchased Outside Class Period |
| 51213 | No Recognized Claim |
| 51214 | No Recognized Claim |
| 51215 | No Recognized Claim |
| 51216 | No Recognized Claim |
| 51217 | No Recognized Claim |
| 51218 | No Recognized Claim |
| 51219 | No Recognized Claim |
| 51220 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51221 | No Recognized Claim |
| 51222 | No Recognized Claim |
| 51223 | No Recognized Claim |
| 51224 | No Recognized Claim |
| 51225 | No Recognized Claim |
| 51226 | No Recognized Claim |
| 51227 | No Recognized Claim |
| 51228 | No Recognized Claim |
| 51229 | No Recognized Claim |
| 51230 | No Recognized Claim |
| 51231 | No Recognized Claim |
| 51232 | No Recognized Claim |
| 51233 | No Recognized Claim |
| 51234 | Purchased Outside Class Period |
| 51235 | No Recognized Claim |
| 51236 | No Recognized Claim |
| 51237 | No Recognized Claim |
| 51238 | No Recognized Claim |
| 51239 | No Recognized Claim |
| 51240 | Purchased Outside Class Period |
| 51241 | No Recognized Claim |
| 51242 | No Recognized Claim |
| 51243 | No Recognized Claim |
| 51244 | No Recognized Claim |
| 51245 | No Recognized Claim |
| 51246 | No Recognized Claim |
| 51247 | No Recognized Claim |
| 51248 | No Recognized Claim |
| 51252 | No Recognized Claim |
| 51253 | Purchased Outside Class Period |
| 51257 | No Recognized Claim |
| 51258 | No Recognized Claim |
| 51259 | No Recognized Claim |
| 51260 | No Recognized Claim |
| 51263 | No Recognized Claim |
| 51265 | No Recognized Claim |
| 51266 | No Recognized Claim |
| 51267 | No Recognized Claim |
| 51268 | Securities Sold Short |
| 51269 | No Recognized Claim |
| 51270 | No Recognized Claim |
| 51271 | Securities Not Purchased |
| 51272 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51273 | No Recognized Claim |
| 51274 | No Recognized Claim |
| 51275 | No Recognized Claim |
| 51276 | No Recognized Claim |
| 51277 | No Recognized Claim |
| 51278 | Purchased Outside Class Period |
| 51279 | No Recognized Claim |
| 51280 | Purchased Outside Class Period |
| 51281 | No Recognized Claim |
| 51282 | No Recognized Claim |
| 51283 | No Recognized Claim |
| 51284 | No Recognized Claim |
| 51286 | No Recognized Claim |
| 51287 | No Recognized Claim |
| 51288 | No Recognized Claim |
| 51290 | No Recognized Claim |
| 51292 | No Recognized Claim |
| 51293 | No Recognized Claim |
| 51294 | No Recognized Claim |
| 51295 | No Recognized Claim |
| 51296 | No Recognized Claim |
| 51297 | Purchased Outside Class Period |
| 51298 | Purchased Outside Class Period |
| 51299 | No Recognized Claim |
| 51300 | No Recognized Claim |
| 51301 | No Recognized Claim |
| 51304 | No Recognized Claim |
| 51305 | No Recognized Claim |
| 51306 | No Recognized Claim |
| 51307 | No Recognized Claim |
| 51308 | No Recognized Claim |
| 51309 | No Recognized Claim |
| 51310 | No Recognized Claim |
| 51312 | No Recognized Claim |
| 51313 | No Recognized Claim |
| 51314 | No Recognized Claim |
| 51315 | Purchased Outside Class Period |
| 51316 | No Recognized Claim |
| 51317 | No Recognized Claim |
| 51318 | No Recognized Claim |
| 51319 | No Recognized Claim |
| 51320 | No Recognized Claim |
| 51321 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51322 | No Recognized Claim |
| 51323 | No Recognized Claim |
| 51324 | No Recognized Claim |
| 51325 | No Recognized Claim |
| 51328 | No Recognized Claim |
| 51329 | No Recognized Claim |
| 51330 | No Recognized Claim |
| 51331 | No Recognized Claim |
| 51332 | No Recognized Claim |
| 51333 | No Recognized Claim |
| 51334 | No Recognized Claim |
| 51335 | No Recognized Claim |
| 51336 | No Recognized Claim |
| 51337 | No Recognized Claim |
| 51338 | No Recognized Claim |
| 51339 | No Recognized Claim |
| 51340 | No Recognized Claim |
| 51341 | No Recognized Claim |
| 51342 | No Recognized Claim |
| 51343 | No Recognized Claim |
| 51344 | No Recognized Claim |
| 51345 | No Recognized Claim |
| 51346 | No Recognized Claim |
| 51347 | No Recognized Claim |
| 51348 | No Recognized Claim |
| 51349 | No Recognized Claim |
| 51350 | No Recognized Claim |
| 51351 | No Recognized Claim |
| 51352 | No Recognized Claim |
| 51353 | Purchased Outside Class Period |
| 51358 | No Recognized Claim |
| 51359 | No Recognized Claim |
| 51360 | No Recognized Claim |
| 51362 | No Recognized Claim |
| 51363 | No Recognized Claim |
| 51364 | No Recognized Claim |
| 51365 | No Recognized Claim |
| 51366 | No Recognized Claim |
| 51367 | No Recognized Claim |
| 51368 | No Recognized Claim |
| 51369 | No Recognized Claim |
| 51370 | No Recognized Claim |
| 51371 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 51372 | No Recognized Claim |
| 51373 | No Recognized Claim |
| 51374 | No Recognized Claim |
| 51375 | No Recognized Claim |
| 51376 | No Recognized Claim |
| 51377 | No Recognized Claim |
| 51378 | No Recognized Claim |
| 51379 | No Recognized Claim |
| 51380 | No Recognized Claim |
| 51381 | No Recognized Claim |
| 51382 | No Recognized Claim |
| 51383 | No Recognized Claim |
| 51384 | No Recognized Claim |
| 51385 | No Recognized Claim |
| 51386 | No Recognized Claim |
| 51387 | No Recognized Claim |
| 51388 | No Recognized Claim |
| 51389 | No Recognized Claim |
| 51390 | No Recognized Claim |
| 51391 | No Recognized Claim |
| 51392 | No Recognized Claim |
| 51393 | No Recognized Claim |
| 51394 | No Recognized Claim |
| 51395 | No Recognized Claim |
| 51396 | No Recognized Claim |
| 51397 | No Recognized Claim |
| 51398 | No Recognized Claim |
| 51399 | No Recognized Claim |
| 51400 | No Recognized Claim |
| 51401 | No Recognized Claim |
| 51402 | No Recognized Claim |
| 51404 | No Recognized Claim |
| 51405 | No Recognized Claim |
| 51406 | No Recognized Claim |
| 51407 | No Recognized Claim |
| 51408 | No Recognized Claim |
| 51409 | No Recognized Claim |
| 51410 | No Recognized Claim |
| 51411 | No Recognized Claim |
| 51412 | No Recognized Claim |
| 51413 | No Recognized Claim |
| 51414 | No Recognized Claim |
| 51415 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51416 | No Recognized Claim |
| 51417 | No Recognized Claim |
| 51418 | No Recognized Claim |
| 51419 | Securities Sold Short |
| 51423 | No Recognized Claim |
| 51424 | Purchased Outside Class Period |
| 51426 | No Recognized Claim |
| 51428 | No Recognized Claim |
| 51429 | No Recognized Claim |
| 51430 | No Recognized Claim |
| 51432 | No Recognized Claim |
| 51434 | Purchased Outside Class Period |
| 51435 | Purchased Outside Class Period |
| 51436 | Securities Not Purchased |
| 51437 | Purchased Outside Class Period |
| 51439 | Purchased Outside Class Period |
| 51441 | Securities Not Purchased |
| 51442 | Securities Not Purchased |
| 51445 | No Recognized Claim |
| 51447 | Securities Not Purchased |
| 51448 | No Recognized Claim |
| 51450 | No Recognized Claim |
| 51451 | No Recognized Claim |
| 51454 | No Recognized Claim |
| 51456 | No Recognized Claim |
| 51458 | No Recognized Claim |
| 51459 | No Recognized Claim |
| 51460 | No Recognized Claim |
| 51461 | No Recognized Claim |
| 51466 | No Recognized Claim |
| 51467 | No Recognized Claim |
| 51471 | No Recognized Claim |
| 51472 | No Recognized Claim |
| 51478 | No Recognized Claim |
| 51480 | Securities Not Purchased |
| 51481 | Securities Not Purchased |
| 51482 | Securities Not Purchased |
| 51483 | Purchased Outside Class Period |
| 51486 | No Recognized Claim |
| 51491 | No Recognized Claim |
| 51494 | Securities Sold Short |
| 51495 | Purchased Outside Class Period |
| 51496 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 51498 | Purchased Outside Class Period |
| 51499 | No Recognized Claim |
| 51500 | No Recognized Claim |
| 51502 | Purchased Outside Class Period |
| 51503 | Purchased Outside Class Period |
| 51504 | Securities Not Purchased |
| 51505 | Securities Not Purchased |
| 51506 | No Recognized Claim |
| 51507 | Securities Not Purchased |
| 51508 | Purchased Outside Class Period |
| 51509 | Purchased Outside Class Period |
| 51510 | Securities Not Purchased |
| 51512 | Purchased Outside Class Period |
| 51517 | Purchased Outside Class Period |
| 51518 | Purchased Outside Class Period |
| 51520 | No Recognized Claim |
| 51521 | Securities Not Purchased |
| 51522 | Purchased Outside Class Period |
| 51523 | Purchased Outside Class Period |
| 51524 | Purchased Outside Class Period |
| 51525 | Purchased Outside Class Period |
| 51526 | Purchased Outside Class Period |
| 51528 | No Recognized Claim |
| 51531 | Purchased Outside Class Period |
| 51532 | Purchased Outside Class Period |
| 51533 | Purchased Outside Class Period |
| 51534 | Securities Not Purchased |
| 51535 | Purchased Outside Class Period |
| 51536 | Purchased Outside Class Period |
| 51538 | Securities Not Purchased |
| 51539 | Securities Not Purchased |
| 51540 | Purchased Outside Class Period |
| 51541 | Securities Not Purchased |
| 51542 | No Recognized Claim |
| 51543 | Securities Not Purchased |
| 51544 | Securities Not Purchased |
| 51545 | No Recognized Claim |
| 51546 | Securities Not Purchased |
| 51547 | No Recognized Claim |
| 51548 | Securities Not Purchased |
| 51553 | No Recognized Claim |
| 51556 | No Recognized Claim |
| 51557 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 51558 | No Recognized Claim |
| 51559 | Purchased Outside Class Period |
| 51560 | No Recognized Claim |
| 51562 | Purchased Outside Class Period |
| 51563 | Securities Not Purchased |
| 51565 | Purchased Outside Class Period |
| 51566 | Purchased Outside Class Period |
| 51567 | Purchased Outside Class Period |
| 51568 | Purchased Outside Class Period |
| 51569 | Securities Not Purchased |
| 51570 | Purchased Outside Class Period |
| 51571 | Securities Not Purchased |
| 51572 | No Recognized Claim |
| 51573 | Securities Not Purchased |
| 51574 | Securities Not Purchased |
| 51576 | Securities Not Purchased |
| 51578 | No Recognized Claim |
| 51579 | Purchased Outside Class Period |
| 51580 | Securities Not Purchased |
| 51581 | Purchased Outside Class Period |
| 51582 | Securities Not Purchased |
| 51583 | Purchased Outside Class Period |
| 51584 | Securities Not Purchased |
| 51585 | Securities Not Purchased |
| 51586 | Purchased Outside Class Period |
| 51587 | No Recognized Claim |
| 51588 | Securities Not Purchased |
| 51589 | Securities Not Purchased |
| 51590 | Securities Not Purchased |
| 51591 | No Recognized Claim |
| 51592 | Securities Not Purchased |
| 51593 | Purchased Outside Class Period |
| 51594 | Securities Not Purchased |
| 51596 | Purchased Outside Class Period |
| 51597 | No Recognized Claim |
| 51602 | No Recognized Claim |
| 51604 | Purchased Outside Class Period |
| 51606 | Purchased Outside Class Period |
| 51608 | No Recognized Claim |
| 51609 | No Recognized Claim |
| 51610 | Securities Not Purchased |
| 51612 | Purchased Outside Class Period |
| 51613 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 51614 | No Recognized Claim |
| 51615 | Purchased Outside Class Period |
| 51616 | Securities Not Purchased |
| 51617 | Purchased Outside Class Period |
| 51618 | Purchased Outside Class Period |
| 51619 | Purchased Outside Class Period |
| 51621 | No Recognized Claim |
| 51625 | Purchased Outside Class Period |
| 51626 | Securities Not Purchased |
| 51627 | Purchased Outside Class Period |
| 51628 | Purchased Outside Class Period |
| 51629 | No Recognized Claim |
| 51631 | Securities Not Purchased |
| 51632 | Purchased Outside Class Period |
| 51634 | Securities Not Purchased |
| 51635 | Purchased Outside Class Period |
| 51636 | Securities Not Purchased |
| 51638 | Securities Not Purchased |
| 51640 | Securities Not Purchased |
| 51641 | Securities Not Purchased |
| 51642 | Purchased Outside Class Period |
| 51644 | Purchased Outside Class Period |
| 51645 | No Recognized Claim |
| 51649 | No Recognized Claim |
| 51650 | Securities Not Purchased |
| 51651 | Securities Not Purchased |
| 51652 | Securities Not Purchased |
| 51653 | Securities Not Purchased |
| 51654 | Purchased Outside Class Period |
| 51655 | No Recognized Claim |
| 51657 | Purchased Outside Class Period |
| 51659 | No Recognized Claim |
| 51660 | Purchased Outside Class Period |
| 51661 | Purchased Outside Class Period |
| 51662 | Purchased Outside Class Period |
| 51663 | Purchased Outside Class Period |
| 51664 | Securities Not Purchased |
| 51665 | Securities Not Purchased |
| 51666 | No Recognized Claim |
| 51667 | Securities Not Purchased |
| 51668 | Purchased Outside Class Period |
| 51669 | Securities Not Purchased |
| 51670 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51672 | Securities Not Purchased |
| 51676 | Purchased Outside Class Period |
| 51677 | Securities Not Purchased |
| 51679 | Securities Not Purchased |
| 51681 | Purchased Outside Class Period |
| 51682 | Purchased Outside Class Period |
| 51683 | Securities Not Purchased |
| 51684 | Securities Not Purchased |
| 51685 | No Recognized Claim |
| 51686 | No Recognized Claim |
| 51687 | Securities Not Purchased |
| 51688 | Purchased Outside Class Period |
| 51689 | Purchased Outside Class Period |
| 51690 | No Recognized Claim |
| 51692 | Purchased Outside Class Period |
| 51693 | Purchased Outside Class Period |
| 51695 | Securities Not Purchased |
| 51696 | Purchased Outside Class Period |
| 51698 | No Recognized Claim |
| 51699 | No Recognized Claim |
| 51700 | Securities Not Purchased |
| 51701 | Securities Not Purchased |
| 51702 | No Recognized Claim |
| 51703 | Purchased Outside Class Period |
| 51704 | Purchased Outside Class Period |
| 51705 | Purchased Outside Class Period |
| 51706 | Securities Not Purchased |
| 51707 | Securities Not Purchased |
| 51708 | Purchased Outside Class Period |
| 51709 | No Recognized Claim |
| 51710 | Purchased Outside Class Period |
| 51711 | No Recognized Claim |
| 51712 | No Recognized Claim |
| 51713 | No Recognized Claim |
| 51714 | Purchased Outside Class Period |
| 51716 | Purchased Outside Class Period |
| 51717 | Purchased Outside Class Period |
| 51718 | Securities Not Purchased |
| 51719 | Purchased Outside Class Period |
| 51722 | Purchased Outside Class Period |
| 51723 | Securities Not Purchased |
| 51725 | No Recognized Claim |
| 51726 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 51727 | No Recognized Claim |
| 51728 | Purchased Outside Class Period |
| 51729 | Purchased Outside Class Period |
| 51730 | Purchased Outside Class Period |
| 51731 | No Recognized Claim |
| 51732 | Securities Not Purchased |
| 51733 | Securities Not Purchased |
| 51735 | Purchased Outside Class Period |
| 51737 | Purchased Outside Class Period |
| 51739 | Purchased Outside Class Period |
| 51741 | Securities Not Purchased |
| 51742 | Securities Not Purchased |
| 51743 | No Recognized Claim |
| 51744 | Purchased Outside Class Period |
| 51745 | No Recognized Claim |
| 51747 | Securities Not Purchased |
| 51748 | Securities Not Purchased |
| 51749 | No Recognized Claim |
| 51750 | Securities Not Purchased |
| 51754 | Purchased Outside Class Period |
| 51755 | Securities Not Purchased |
| 51756 | Securities Not Purchased |
| 51757 | Securities Not Purchased |
| 51758 | Purchased Outside Class Period |
| 51759 | Purchased Outside Class Period |
| 51760 | Securities Not Purchased |
| 51761 | Securities Not Purchased |
| 51762 | No Recognized Claim |
| 51763 | No Recognized Claim |
| 51764 | Purchased Outside Class Period |
| 51765 | No Recognized Claim |
| 51766 | Purchased Outside Class Period |
| 51767 | Securities Not Purchased |
| 51768 | Purchased Outside Class Period |
| 51771 | Securities Not Purchased |
| 51772 | No Recognized Claim |
| 51773 | Securities Not Purchased |
| 51774 | Purchased Outside Class Period |
| 51775 | No Recognized Claim |
| 51777 | Securities Not Purchased |
| 51778 | Securities Not Purchased |
| 51779 | Securities Not Purchased |
| 51785 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 51786 | Purchased Outside Class Period |
| 51787 | Purchased Outside Class Period |
| 51789 | Purchased Outside Class Period |
| 51790 | Purchased Outside Class Period |
| 51792 | No Recognized Claim |
| 51793 | Securities Not Purchased |
| 51794 | Securities Not Purchased |
| 51795 | No Recognized Claim |
| 51796 | Securities Not Purchased |
| 51797 | No Recognized Claim |
| 51798 | Purchased Outside Class Period |
| 51799 | No Recognized Claim |
| 51801 | Securities Not Purchased |
| 51802 | Purchased Outside Class Period |
| 51804 | Purchased Outside Class Period |
| 51806 | No Recognized Claim |
| 51807 | No Recognized Claim |
| 51811 | No Recognized Claim |
| 51812 | Purchased Outside Class Period |
| 51817 | Purchased Outside Class Period |
| 51818 | Securities Not Purchased |
| 51822 | Purchased Outside Class Period |
| 51826 | Purchased Outside Class Period |
| 51829 | No Recognized Claim |
| 51830 | Securities Not Purchased |
| 51831 | Securities Not Purchased |
| 51832 | No Recognized Claim |
| 51833 | Securities Not Purchased |
| 51836 | Securities Not Purchased |
| 51837 | No Recognized Claim |
| 51838 | Purchased Outside Class Period |
| 51840 | Purchased Outside Class Period |
| 51841 | Securities Not Purchased |
| 51842 | Purchased Outside Class Period |
| 51844 | No Recognized Claim |
| 51845 | Purchased Outside Class Period |
| 51846 | Purchased Outside Class Period |
| 51847 | Purchased Outside Class Period |
| 51850 | No Recognized Claim |
| 51851 | Purchased Outside Class Period |
| 51854 | No Recognized Claim |
| 51856 | Securities Not Purchased |
| 51857 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 51858 | Securities Not Purchased |
| 51859 | No Recognized Claim |
| 51860 | No Recognized Claim |
| 51863 | Securities Not Purchased |
| 51865 | Securities Not Purchased |
| 51866 | Purchased Outside Class Period |
| 51867 | Securities Not Purchased |
| 51868 | Securities Not Purchased |
| 51869 | No Recognized Claim |
| 51870 | No Recognized Claim |
| 51871 | No Recognized Claim |
| 51875 | Purchased Outside Class Period |
| 51877 | No Recognized Claim |
| 51879 | Purchased Outside Class Period |
| 51880 | Purchased Outside Class Period |
| 51881 | Purchased Outside Class Period |
| 51882 | No Recognized Claim |
| 51883 | No Recognized Claim |
| 51886 | Securities Not Purchased |
| 51887 | No Recognized Claim |
| 51888 | No Recognized Claim |
| 51889 | Purchased Outside Class Period |
| 51890 | Securities Not Purchased |
| 51892 | Purchased Outside Class Period |
| 51894 | Purchased Outside Class Period |
| 51895 | Purchased Outside Class Period |
| 51897 | Securities Not Purchased |
| 51898 | Securities Not Purchased |
| 51899 | No Recognized Claim |
| 51900 | Securities Not Purchased |
| 51901 | No Recognized Claim |
| 51902 | No Recognized Claim |
| 51903 | Securities Not Purchased |
| 51905 | Purchased Outside Class Period |
| 51906 | Purchased Outside Class Period |
| 51907 | Purchased Outside Class Period |
| 51908 | No Recognized Claim |
| 51910 | Purchased Outside Class Period |
| 51913 | No Recognized Claim |
| 51914 | Purchased Outside Class Period |
| 51915 | Securities Not Purchased |
| 51916 | No Recognized Claim |
| 51917 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51919 | Securities Not Purchased |
| 51922 | Purchased Outside Class Period |
| 51923 | Purchased Outside Class Period |
| 51924 | Securities Not Purchased |
| 51925 | Securities Not Purchased |
| 51926 | Purchased Outside Class Period |
| 51927 | No Recognized Claim |
| 51928 | Securities Not Purchased |
| 51929 | Securities Not Purchased |
| 51930 | Securities Not Purchased |
| 51931 | No Recognized Claim |
| 51932 | Securities Not Purchased |
| 51934 | Purchased Outside Class Period |
| 51935 | No Recognized Claim |
| 51936 | No Recognized Claim |
| 51937 | Purchased Outside Class Period |
| 51938 | Securities Not Purchased |
| 51939 | Securities Not Purchased |
| 51941 | Purchased Outside Class Period |
| 51944 | Purchased Outside Class Period |
| 51945 | No Recognized Claim |
| 51947 | Purchased Outside Class Period |
| 51948 | Purchased Outside Class Period |
| 51950 | Purchased Outside Class Period |
| 51951 | No Recognized Claim |
| 51952 | Purchased Outside Class Period |
| 51953 | Securities Not Purchased |
| 51955 | Securities Not Purchased |
| 51956 | No Recognized Claim |
| 51958 | No Recognized Claim |
| 51959 | Purchased Outside Class Period |
| 51961 | Purchased Outside Class Period |
| 51962 | No Recognized Claim |
| 51966 | No Recognized Claim |
| 51967 | Purchased Outside Class Period |
| 51968 | Purchased Outside Class Period |
| 51969 | Securities Not Purchased |
| 51970 | No Recognized Claim |
| 51971 | Purchased Outside Class Period |
| 51973 | Purchased Outside Class Period |
| 51974 | Securities Not Purchased |
| 51976 | Securities Not Purchased |
| 51977 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 51978 | Securities Not Purchased |
| 51980 | Purchased Outside Class Period |
| 51981 | Securities Not Purchased |
| 51983 | No Recognized Claim |
| 51985 | Purchased Outside Class Period |
| 51986 | Securities Not Purchased |
| 51988 | Securities Not Purchased |
| 51989 | Purchased Outside Class Period |
| 51992 | Purchased Outside Class Period |
| 51993 | No Recognized Claim |
| 51994 | Securities Not Purchased |
| 51997 | No Recognized Claim |
| 51998 | Purchased Outside Class Period |
| 52000 | Purchased Outside Class Period |
| 52005 | Purchased Outside Class Period |
| 52006 | Securities Not Purchased |
| 52007 | Securities Not Purchased |
| 52008 | Purchased Outside Class Period |
| 52009 | No Recognized Claim |
| 52010 | Purchased Outside Class Period |
| 52014 | Purchased Outside Class Period |
| 52016 | No Recognized Claim |
| 52017 | Purchased Outside Class Period |
| 52018 | Purchased Outside Class Period |
| 52019 | Purchased Outside Class Period |
| 52020 | Securities Not Purchased |
| 52021 | Purchased Outside Class Period |
| 52022 | Purchased Outside Class Period |
| 52023 | Securities Not Purchased |
| 52024 | Securities Not Purchased |
| 52025 | Purchased Outside Class Period |
| 52026 | Securities Not Purchased |
| 52027 | Securities Not Purchased |
| 52028 | Securities Not Purchased |
| 52029 | Purchased Outside Class Period |
| 52030 | Purchased Outside Class Period |
| 52031 | Purchased Outside Class Period |
| 52034 | Securities Not Purchased |
| 52035 | Securities Not Purchased |
| 52036 | No Recognized Claim |
| 52038 | Purchased Outside Class Period |
| 52039 | Purchased Outside Class Period |
| 52040 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52041 | Purchased Outside Class Period |
| 52042 | No Recognized Claim |
| 52043 | Securities Not Purchased |
| 52044 | Purchased Outside Class Period |
| 52046 | No Recognized Claim |
| 52047 | Securities Not Purchased |
| 52048 | No Recognized Claim |
| 52049 | No Recognized Claim |
| 52051 | No Recognized Claim |
| 52052 | Purchased Outside Class Period |
| 52056 | Securities Not Purchased |
| 52057 | Securities Not Purchased |
| 52058 | Securities Not Purchased |
| 52059 | No Recognized Claim |
| 52060 | No Recognized Claim |
| 52061 | Securities Not Purchased |
| 52063 | Purchased Outside Class Period |
| 52064 | Purchased Outside Class Period |
| 52065 | Purchased Outside Class Period |
| 52066 | No Recognized Claim |
| 52068 | Securities Not Purchased |
| 52069 | No Recognized Claim |
| 52070 | No Recognized Claim |
| 52071 | Securities Not Purchased |
| 52073 | Purchased Outside Class Period |
| 52075 | Securities Not Purchased |
| 52076 | Securities Not Purchased |
| 52077 | Purchased Outside Class Period |
| 52078 | Securities Not Purchased |
| 52081 | No Recognized Claim |
| 52082 | No Recognized Claim |
| 52083 | Securities Not Purchased |
| 52085 | No Recognized Claim |
| 52086 | No Recognized Claim |
| 52087 | No Recognized Claim |
| 52090 | Securities Not Purchased |
| 52091 | Securities Not Purchased |
| 52093 | No Recognized Claim |
| 52094 | No Recognized Claim |
| 52095 | No Recognized Claim |
| 52096 | No Recognized Claim |
| 52097 | No Recognized Claim |
| 52101 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52103 | No Recognized Claim |
| 52105 | No Recognized Claim |
| 52106 | No Recognized Claim |
| 52107 | No Recognized Claim |
| 52108 | No Recognized Claim |
| 52109 | Purchased Outside Class Period |
| 52113 | Securities Not Purchased |
| 52118 | No Recognized Claim |
| 52121 | No Recognized Claim |
| 52124 | No Recognized Claim |
| 52125 | Securities Not Purchased |
| 52126 | No Recognized Claim |
| 52127 | No Recognized Claim |
| 52128 | No Recognized Claim |
| 52129 | Purchased Outside Class Period |
| 52131 | No Recognized Claim |
| 52132 | No Recognized Claim |
| 52138 | No Recognized Claim |
| 52140 | No Recognized Claim |
| 52143 | No Recognized Claim |
| 52144 | No Recognized Claim |
| 52148 | No Recognized Claim |
| 52149 | No Recognized Claim |
| 52150 | No Recognized Claim |
| 52154 | No Recognized Claim |
| 52156 | No Recognized Claim |
| 52157 | No Recognized Claim |
| 52161 | No Recognized Claim |
| 52162 | No Recognized Claim |
| 52164 | No Recognized Claim |
| 52166 | No Recognized Claim |
| 52167 | No Recognized Claim |
| 52172 | No Recognized Claim |
| 52175 | No Recognized Claim |
| 52176 | No Recognized Claim |
| 52178 | No Recognized Claim |
| 52182 | No Recognized Claim |
| 52183 | No Recognized Claim |
| 52184 | No Recognized Claim |
| 52185 | No Recognized Claim |
| 52188 | No Recognized Claim |
| 52194 | Purchased Outside Class Period |
| 52199 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52200 | No Recognized Claim |
| 52203 | No Recognized Claim |
| 52206 | No Recognized Claim |
| 52208 | No Recognized Claim |
| 52209 | No Recognized Claim |
| 52211 | No Recognized Claim |
| 52214 | Purchased Outside Class Period |
| 52217 | No Recognized Claim |
| 52224 | No Recognized Claim |
| 52228 | No Recognized Claim |
| 52231 | No Recognized Claim |
| 52232 | No Recognized Claim |
| 52233 | No Recognized Claim |
| 52234 | Purchased Outside Class Period |
| 52241 | No Recognized Claim |
| 52248 | No Recognized Claim |
| 52249 | No Recognized Claim |
| 52250 | No Recognized Claim |
| 52252 | No Recognized Claim |
| 52263 | No Recognized Claim |
| 52266 | No Recognized Claim |
| 52268 | No Recognized Claim |
| 52269 | No Recognized Claim |
| 52271 | Claim Withdrawn |
| 52278 | No Recognized Claim |
| 52279 | No Recognized Claim |
| 52280 | No Recognized Claim |
| 52281 | No Recognized Claim |
| 52285 | No Recognized Claim |
| 52288 | No Recognized Claim |
| 52295 | Securities Not Purchased |
| 52298 | No Recognized Claim |
| 52300 | No Recognized Claim |
| 52301 | Claim Withdrawn |
| 52307 | Claim Withdrawn |
| 52308 | No Recognized Claim |
| 52313 | Claim Withdrawn |
| 52314 | No Recognized Claim |
| 52316 | No Recognized Claim |
| 52317 | No Recognized Claim |
| 52318 | No Recognized Claim |
| 52321 | Claim Withdrawn |
| 52322 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52326 | Claim Withdrawn |
| 52327 | No Recognized Claim |
| 52329 | No Recognized Claim |
| 52332 | Claim Withdrawn |
| 52333 | No Recognized Claim |
| 52335 | No Recognized Claim |
| 52336 | No Recognized Claim |
| 52340 | Purchased Outside Class Period |
| 52344 | Securities Sold Short |
| 52345 | No Recognized Claim |
| 52346 | No Recognized Claim |
| 52348 | Securities Sold Short |
| 52349 | Securities Sold Short |
| 52350 | Securities Sold Short |
| 52351 | Purchased Outside Class Period |
| 52353 | Securities Sold Short |
| 52354 | Securities Sold Short |
| 52356 | No Recognized Claim |
| 52357 | Purchased Outside Class Period |
| 52358 | Purchased Outside Class Period |
| 52359 | Purchased Outside Class Period |
| 52360 | Purchased Outside Class Period |
| 52361 | No Recognized Claim |
| 52362 | Purchased Outside Class Period |
| 52363 | Purchased Outside Class Period |
| 52364 | Purchased Outside Class Period |
| 52365 | No Recognized Claim |
| 52366 | Purchased Outside Class Period |
| 52367 | Purchased Outside Class Period |
| 52368 | Purchased Outside Class Period |
| 52369 | Purchased Outside Class Period |
| 52370 | Securities Not Purchased |
| 52371 | Purchased Outside Class Period |
| 52372 | Securities Not Purchased |
| 52373 | No Recognized Claim |
| 52374 | Purchased Outside Class Period |
| 52377 | Purchased Outside Class Period |
| 52378 | Purchased Outside Class Period |
| 52379 | Purchased Outside Class Period |
| 52381 | Purchased Outside Class Period |
| 52382 | Purchased Outside Class Period |
| 52383 | Purchased Outside Class Period |
| 52384 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52385 | Purchased Outside Class Period |
| 52386 | No Recognized Claim |
| 52387 | Purchased Outside Class Period |
| 52389 | Purchased Outside Class Period |
| 52390 | Purchased Outside Class Period |
| 52391 | Purchased Outside Class Period |
| 52394 | Purchased Outside Class Period |
| 52395 | Purchased Outside Class Period |
| 52397 | No Recognized Claim |
| 52398 | Purchased Outside Class Period |
| 52403 | Purchased Outside Class Period |
| 52404 | Purchased Outside Class Period |
| 52407 | Purchased Outside Class Period |
| 52408 | Purchased Outside Class Period |
| 52409 | Securities Not Purchased |
| 52410 | Purchased Outside Class Period |
| 52411 | Securities Not Purchased |
| 52413 | Purchased Outside Class Period |
| 52414 | Purchased Outside Class Period |
| 52415 | Purchased Outside Class Period |
| 52417 | No Recognized Claim |
| 52418 | No Recognized Claim |
| 52419 | Purchased Outside Class Period |
| 52423 | No Recognized Claim |
| 52424 | No Recognized Claim |
| 52425 | No Recognized Claim |
| 52428 | Purchased Outside Class Period |
| 52429 | Purchased Outside Class Period |
| 52430 | Purchased Outside Class Period |
| 52432 | Securities Not Purchased |
| 52433 | Securities Not Purchased |
| 52434 | Securities Not Purchased |
| 52436 | Purchased Outside Class Period |
| 52437 | No Recognized Claim |
| 52438 | Purchased Outside Class Period |
| 52444 | Purchased Outside Class Period |
| 52445 | Purchased Outside Class Period |
| 52446 | Purchased Outside Class Period |
| 52447 | Purchased Outside Class Period |
| 52448 | Purchased Outside Class Period |
| 52449 | Purchased Outside Class Period |
| 52450 | Purchased Outside Class Period |
| 52451 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52452 | Purchased Outside Class Period |
| 52453 | Purchased Outside Class Period |
| 52454 | Purchased Outside Class Period |
| 52455 | Purchased Outside Class Period |
| 52456 | Purchased Outside Class Period |
| 52457 | Purchased Outside Class Period |
| 52458 | Purchased Outside Class Period |
| 52459 | No Recognized Claim |
| 52460 | Purchased Outside Class Period |
| 52461 | Purchased Outside Class Period |
| 52462 | Purchased Outside Class Period |
| 52463 | Purchased Outside Class Period |
| 52464 | Purchased Outside Class Period |
| 52465 | Purchased Outside Class Period |
| 52467 | Purchased Outside Class Period |
| 52469 | Purchased Outside Class Period |
| 52470 | Purchased Outside Class Period |
| 52472 | Purchased Outside Class Period |
| 52473 | Purchased Outside Class Period |
| 52475 | Purchased Outside Class Period |
| 52477 | Purchased Outside Class Period |
| 52478 | Purchased Outside Class Period |
| 52479 | Purchased Outside Class Period |
| 52480 | Purchased Outside Class Period |
| 52481 | No Recognized Claim |
| 52482 | No Recognized Claim |
| 52483 | No Recognized Claim |
| 52484 | No Recognized Claim |
| 52485 | No Recognized Claim |
| 52486 | Purchased Outside Class Period |
| 52487 | Purchased Outside Class Period |
| 52489 | Purchased Outside Class Period |
| 52490 | Purchased Outside Class Period |
| 52491 | No Recognized Claim |
| 52492 | Securities Not Purchased |
| 52493 | Purchased Outside Class Period |
| 52494 | No Recognized Claim |
| 52495 | No Recognized Claim |
| 52496 | Purchased Outside Class Period |
| 52497 | Purchased Outside Class Period |
| 52498 | Purchased Outside Class Period |
| 52499 | Purchased Outside Class Period |
| 52500 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52501 | No Recognized Claim |
| 52502 | Purchased Outside Class Period |
| 52507 | Purchased Outside Class Period |
| 52508 | Purchased Outside Class Period |
| 52509 | Purchased Outside Class Period |
| 52510 | No Recognized Claim |
| 52512 | Purchased Outside Class Period |
| 52513 | Purchased Outside Class Period |
| 52514 | No Recognized Claim |
| 52516 | Purchased Outside Class Period |
| 52517 | Purchased Outside Class Period |
| 52518 | Purchased Outside Class Period |
| 52519 | Purchased Outside Class Period |
| 52521 | No Recognized Claim |
| 52522 | Purchased Outside Class Period |
| 52524 | Purchased Outside Class Period |
| 52525 | Purchased Outside Class Period |
| 52527 | Purchased Outside Class Period |
| 52528 | Purchased Outside Class Period |
| 52530 | Purchased Outside Class Period |
| 52531 | Purchased Outside Class Period |
| 52532 | Purchased Outside Class Period |
| 52533 | Purchased Outside Class Period |
| 52534 | Purchased Outside Class Period |
| 52535 | Purchased Outside Class Period |
| 52536 | Purchased Outside Class Period |
| 52537 | Purchased Outside Class Period |
| 52538 | No Recognized Claim |
| 52539 | Purchased Outside Class Period |
| 52540 | Purchased Outside Class Period |
| 52541 | Purchased Outside Class Period |
| 52542 | Purchased Outside Class Period |
| 52543 | Purchased Outside Class Period |
| 52544 | Purchased Outside Class Period |
| 52545 | Purchased Outside Class Period |
| 52546 | Purchased Outside Class Period |
| 52547 | Purchased Outside Class Period |
| 52548 | Purchased Outside Class Period |
| 52549 | Purchased Outside Class Period |
| 52552 | Purchased Outside Class Period |
| 52553 | Purchased Outside Class Period |
| 52554 | Purchased Outside Class Period |
| 52555 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52556 | Purchased Outside Class Period |
| 52557 | Purchased Outside Class Period |
| 52559 | No Recognized Claim |
| 52561 | Purchased Outside Class Period |
| 52563 | Purchased Outside Class Period |
| 52564 | Purchased Outside Class Period |
| 52565 | Purchased Outside Class Period |
| 52566 | Purchased Outside Class Period |
| 52567 | Purchased Outside Class Period |
| 52569 | Purchased Outside Class Period |
| 52570 | Purchased Outside Class Period |
| 52571 | Purchased Outside Class Period |
| 52572 | Purchased Outside Class Period |
| 52573 | Purchased Outside Class Period |
| 52575 | Purchased Outside Class Period |
| 52576 | Purchased Outside Class Period |
| 52577 | Purchased Outside Class Period |
| 52578 | Purchased Outside Class Period |
| 52581 | No Recognized Claim |
| 52582 | Purchased Outside Class Period |
| 52583 | Purchased Outside Class Period |
| 52584 | Purchased Outside Class Period |
| 52585 | No Recognized Claim |
| 52586 | No Recognized Claim |
| 52587 | Purchased Outside Class Period |
| 52588 | Purchased Outside Class Period |
| 52589 | Purchased Outside Class Period |
| 52590 | No Recognized Claim |
| 52591 | Purchased Outside Class Period |
| 52592 | Purchased Outside Class Period |
| 52593 | Purchased Outside Class Period |
| 52594 | Purchased Outside Class Period |
| 52595 | No Recognized Claim |
| 52596 | No Recognized Claim |
| 52597 | Purchased Outside Class Period |
| 52598 | No Recognized Claim |
| 52599 | Purchased Outside Class Period |
| 52600 | Purchased Outside Class Period |
| 52601 | Purchased Outside Class Period |
| 52603 | Purchased Outside Class Period |
| 52604 | Purchased Outside Class Period |
| 52606 | Purchased Outside Class Period |
| 52607 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52608 | Purchased Outside Class Period |
| 52612 | Purchased Outside Class Period |
| 52614 | Purchased Outside Class Period |
| 52615 | No Recognized Claim |
| 52616 | No Recognized Claim |
| 52617 | Purchased Outside Class Period |
| 52618 | Purchased Outside Class Period |
| 52619 | Purchased Outside Class Period |
| 52620 | No Recognized Claim |
| 52623 | Purchased Outside Class Period |
| 52624 | No Recognized Claim |
| 52625 | Purchased Outside Class Period |
| 52626 | Purchased Outside Class Period |
| 52627 | Purchased Outside Class Period |
| 52628 | Purchased Outside Class Period |
| 52629 | Purchased Outside Class Period |
| 52631 | Purchased Outside Class Period |
| 52633 | Purchased Outside Class Period |
| 52634 | Purchased Outside Class Period |
| 52635 | Purchased Outside Class Period |
| 52636 | Purchased Outside Class Period |
| 52637 | No Recognized Claim |
| 52638 | Purchased Outside Class Period |
| 52639 | Purchased Outside Class Period |
| 52640 | No Recognized Claim |
| 52641 | Purchased Outside Class Period |
| 52642 | Purchased Outside Class Period |
| 52643 | Purchased Outside Class Period |
| 52645 | Purchased Outside Class Period |
| 52646 | Purchased Outside Class Period |
| 52649 | No Recognized Claim |
| 52650 | Purchased Outside Class Period |
| 52651 | Purchased Outside Class Period |
| 52652 | No Recognized Claim |
| 52653 | Purchased Outside Class Period |
| 52654 | No Recognized Claim |
| 52655 | No Recognized Claim |
| 52656 | No Recognized Claim |
| 52657 | Purchased Outside Class Period |
| 52658 | Purchased Outside Class Period |
| 52659 | No Recognized Claim |
| 52661 | Purchased Outside Class Period |
| 52662 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 52663 | No Recognized Claim |
| 52664 | Purchased Outside Class Period |
| 52665 | Purchased Outside Class Period |
| 52667 | Purchased Outside Class Period |
| 52668 | No Recognized Claim |
| 52669 | Purchased Outside Class Period |
| 52670 | Purchased Outside Class Period |
| 52671 | Purchased Outside Class Period |
| 52672 | Purchased Outside Class Period |
| 52673 | Purchased Outside Class Period |
| 52674 | Purchased Outside Class Period |
| 52675 | Purchased Outside Class Period |
| 52676 | Purchased Outside Class Period |
| 52677 | Purchased Outside Class Period |
| 52678 | Purchased Outside Class Period |
| 52679 | Purchased Outside Class Period |
| 52680 | No Recognized Claim |
| 52681 | No Recognized Claim |
| 52682 | Purchased Outside Class Period |
| 52683 | Purchased Outside Class Period |
| 52684 | Purchased Outside Class Period |
| 52685 | Purchased Outside Class Period |
| 52686 | Purchased Outside Class Period |
| 52687 | No Recognized Claim |
| 52688 | Purchased Outside Class Period |
| 52689 | No Recognized Claim |
| 52691 | No Recognized Claim |
| 52692 | No Recognized Claim |
| 52693 | No Recognized Claim |
| 52694 | No Recognized Claim |
| 52695 | Purchased Outside Class Period |
| 52698 | Purchased Outside Class Period |
| 52699 | Purchased Outside Class Period |
| 52700 | No Recognized Claim |
| 52701 | Purchased Outside Class Period |
| 52703 | No Recognized Claim |
| 52704 | No Recognized Claim |
| 52705 | No Recognized Claim |
| 52706 | No Recognized Claim |
| 52707 | Purchased Outside Class Period |
| 52708 | No Recognized Claim |
| 52709 | Purchased Outside Class Period |
| 52711 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|:---|
| 52712 | No Recognized Claim |
| 52713 | No Recognized Claim |
| 52714 | Purchased Outside Class Period |
| 52717 | No Recognized Claim |
| 52718 | Purchased Outside Class Period |
| 52719 | Purchased Outside Class Period |
| 52720 | Purchased Outside Class Period |
| 52721 | Purchased Outside Class Period |
| 52722 | Purchased Outside Class Period |
| 52723 | Purchased Outside Class Period |
| 52724 | No Recognized Claim |
| 52726 | Purchased Outside Class Period |
| 52727 | No Recognized Claim |
| 52728 | Purchased Outside Class Period |
| 52729 | Purchased Outside Class Period |
| 52730 | Purchased Outside Class Period |
| 52731 | Purchased Outside Class Period |
| 52732 | Purchased Outside Class Period |
| 52733 | Purchased Outside Class Period |
| 52734 | No Recognized Claim |
| 52735 | No Recognized Claim |
| 52736 | Purchased Outside Class Period |
| 52737 | No Recognized Claim |
| 52739 | No Recognized Claim |
| 52740 | Purchased Outside Class Period |
| 52741 | No Recognized Claim |
| 52742 | Purchased Outside Class Period |
| 52743 | Purchased Outside Class Period |
| 52744 | Purchased Outside Class Period |
| 52745 | Purchased Outside Class Period |
| 52746 | Purchased Outside Class Period |
| 52747 | Purchased Outside Class Period |
| 52748 | Purchased Outside Class Period |
| 52749 | Purchased Outside Class Period |
| 52750 | No Recognized Claim |
| 52753 | No Recognized Claim |
| 52754 | Purchased Outside Class Period |
| 52756 | Purchased Outside Class Period |
| 52757 | Purchased Outside Class Period |
| 52758 | No Recognized Claim |
| 52760 | Purchased Outside Class Period |
| 52761 | No Recognized Claim |
| 52762 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 52763 | Purchased Outside Class Period |
| 52764 | Purchased Outside Class Period |
| 52767 | No Recognized Claim |
| 52768 | Purchased Outside Class Period |
| 52769 | Purchased Outside Class Period |
| 52770 | Purchased Outside Class Period |
| 52771 | Purchased Outside Class Period |
| 52772 | Purchased Outside Class Period |
| 52773 | No Recognized Claim |
| 52774 | Purchased Outside Class Period |
| 52775 | No Recognized Claim |
| 52776 | Purchased Outside Class Period |
| 52777 | Purchased Outside Class Period |
| 52778 | Purchased Outside Class Period |
| 52779 | Purchased Outside Class Period |
| 52781 | No Recognized Claim |
| 52783 | Purchased Outside Class Period |
| 52784 | No Recognized Claim |
| 52785 | Purchased Outside Class Period |
| 52786 | Purchased Outside Class Period |
| 52787 | Purchased Outside Class Period |
| 52789 | No Recognized Claim |
| 52790 | No Recognized Claim |
| 52791 | Purchased Outside Class Period |
| 52792 | Purchased Outside Class Period |
| 52793 | Purchased Outside Class Period |
| 52794 | Purchased Outside Class Period |
| 52795 | No Recognized Claim |
| 52796 | No Recognized Claim |
| 52798 | No Recognized Claim |
| 52799 | No Recognized Claim |
| 52800 | No Recognized Claim |
| 52801 | Purchased Outside Class Period |
| 52803 | Purchased Outside Class Period |
| 52804 | No Recognized Claim |
| 52805 | Purchased Outside Class Period |
| 52807 | Purchased Outside Class Period |
| 52808 | Purchased Outside Class Period |
| 52809 | Purchased Outside Class Period |
| 52810 | Purchased Outside Class Period |
| 52812 | Purchased Outside Class Period |
| 52814 | No Recognized Claim |
| 52817 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 52818 | Purchased Outside Class Period |
| 52819 | Purchased Outside Class Period |
| 52820 | Purchased Outside Class Period |
| 52821 | Purchased Outside Class Period |
| 52822 | No Recognized Claim |
| 52823 | Purchased Outside Class Period |
| 52824 | No Recognized Claim |
| 52825 | No Recognized Claim |
| 52826 | No Recognized Claim |
| 52827 | Purchased Outside Class Period |
| 52828 | No Recognized Claim |
| 52829 | No Recognized Claim |
| 52830 | Purchased Outside Class Period |
| 52831 | No Recognized Claim |
| 52832 | Purchased Outside Class Period |
| 52833 | Purchased Outside Class Period |
| 52835 | Purchased Outside Class Period |
| 52836 | Purchased Outside Class Period |
| 52837 | Purchased Outside Class Period |
| 52838 | No Recognized Claim |
| 52839 | Purchased Outside Class Period |
| 52840 | Purchased Outside Class Period |
| 52841 | Purchased Outside Class Period |
| 52842 | No Recognized Claim |
| 52844 | No Recognized Claim |
| 52845 | No Recognized Claim |
| 52848 | Purchased Outside Class Period |
| 52849 | No Recognized Claim |
| 52850 | Purchased Outside Class Period |
| 52852 | Purchased Outside Class Period |
| 52854 | Purchased Outside Class Period |
| 52855 | Purchased Outside Class Period |
| 52856 | No Recognized Claim |
| 52857 | Purchased Outside Class Period |
| 52858 | No Recognized Claim |
| 52859 | No Recognized Claim |
| 52860 | Purchased Outside Class Period |
| 52861 | Purchased Outside Class Period |
| 52862 | Purchased Outside Class Period |
| 52863 | Purchased Outside Class Period |
| 52864 | Purchased Outside Class Period |
| 52865 | Purchased Outside Class Period |
| 52866 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52868 | Purchased Outside Class Period |
| 52869 | Purchased Outside Class Period |
| 52870 | Purchased Outside Class Period |
| 52871 | No Recognized Claim |
| 52877 | Purchased Outside Class Period |
| 52880 | Purchased Outside Class Period |
| 52882 | Purchased Outside Class Period |
| 52883 | Purchased Outside Class Period |
| 52884 | Purchased Outside Class Period |
| 52887 | Purchased Outside Class Period |
| 52888 | Purchased Outside Class Period |
| 52889 | Purchased Outside Class Period |
| 52891 | No Recognized Claim |
| 52892 | Purchased Outside Class Period |
| 52893 | Purchased Outside Class Period |
| 52894 | Purchased Outside Class Period |
| 52895 | Purchased Outside Class Period |
| 52896 | Purchased Outside Class Period |
| 52897 | No Recognized Claim |
| 52898 | Purchased Outside Class Period |
| 52901 | Purchased Outside Class Period |
| 52902 | Purchased Outside Class Period |
| 52903 | No Recognized Claim |
| 52904 | Purchased Outside Class Period |
| 52905 | Purchased Outside Class Period |
| 52906 | No Recognized Claim |
| 52907 | Purchased Outside Class Period |
| 52909 | Purchased Outside Class Period |
| 52911 | Purchased Outside Class Period |
| 52912 | No Recognized Claim |
| 52913 | Purchased Outside Class Period |
| 52914 | Purchased Outside Class Period |
| 52916 | Purchased Outside Class Period |
| 52917 | No Recognized Claim |
| 52918 | Purchased Outside Class Period |
| 52919 | Purchased Outside Class Period |
| 52920 | Purchased Outside Class Period |
| 52921 | No Recognized Claim |
| 52922 | Purchased Outside Class Period |
| 52923 | No Recognized Claim |
| 52924 | No Recognized Claim |
| 52925 | Purchased Outside Class Period |
| 52926 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 52928 | Purchased Outside Class Period |
| 52931 | Purchased Outside Class Period |
| 52932 | No Recognized Claim |
| 52933 | No Recognized Claim |
| 52934 | Purchased Outside Class Period |
| 52935 | Purchased Outside Class Period |
| 52937 | No Recognized Claim |
| 52938 | Purchased Outside Class Period |
| 52939 | Purchased Outside Class Period |
| 52941 | Purchased Outside Class Period |
| 52942 | Purchased Outside Class Period |
| 52943 | Purchased Outside Class Period |
| 52944 | Purchased Outside Class Period |
| 52945 | Purchased Outside Class Period |
| 52946 | Purchased Outside Class Period |
| 52948 | Purchased Outside Class Period |
| 52949 | Purchased Outside Class Period |
| 52950 | No Recognized Claim |
| 52951 | Purchased Outside Class Period |
| 52952 | Purchased Outside Class Period |
| 52953 | Purchased Outside Class Period |
| 52954 | No Recognized Claim |
| 52955 | No Recognized Claim |
| 52956 | Purchased Outside Class Period |
| 52957 | Purchased Outside Class Period |
| 52958 | Purchased Outside Class Period |
| 52959 | Purchased Outside Class Period |
| 52960 | No Recognized Claim |
| 52961 | Purchased Outside Class Period |
| 52962 | Purchased Outside Class Period |
| 52964 | Purchased Outside Class Period |
| 52965 | Purchased Outside Class Period |
| 52966 | Purchased Outside Class Period |
| 52967 | No Recognized Claim |
| 52968 | Purchased Outside Class Period |
| 52969 | Purchased Outside Class Period |
| 52970 | Purchased Outside Class Period |
| 52971 | Purchased Outside Class Period |
| 52972 | No Recognized Claim |
| 52973 | Purchased Outside Class Period |
| 52975 | Purchased Outside Class Period |
| 52976 | No Recognized Claim |
| 52977 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52978 | Purchased Outside Class Period |
| 52979 | Purchased Outside Class Period |
| 52981 | Purchased Outside Class Period |
| 52983 | No Recognized Claim |
| 52985 | Purchased Outside Class Period |
| 52986 | Purchased Outside Class Period |
| 52988 | No Recognized Claim |
| 52989 | Purchased Outside Class Period |
| 52990 | Purchased Outside Class Period |
| 52992 | Purchased Outside Class Period |
| 52993 | Purchased Outside Class Period |
| 52994 | Purchased Outside Class Period |
| 52995 | Purchased Outside Class Period |
| 52996 | Purchased Outside Class Period |
| 52997 | Purchased Outside Class Period |
| 52998 | Purchased Outside Class Period |
| 52999 | Purchased Outside Class Period |
| 53000 | Purchased Outside Class Period |
| 53001 | Purchased Outside Class Period |
| 53003 | No Recognized Claim |
| 53004 | Purchased Outside Class Period |
| 53005 | No Recognized Claim |
| 53007 | Purchased Outside Class Period |
| 53009 | Purchased Outside Class Period |
| 53011 | Purchased Outside Class Period |
| 53012 | Purchased Outside Class Period |
| 53015 | Purchased Outside Class Period |
| 53016 | Purchased Outside Class Period |
| 53017 | No Recognized Claim |
| 53018 | Purchased Outside Class Period |
| 53019 | Purchased Outside Class Period |
| 53022 | Purchased Outside Class Period |
| 53025 | No Recognized Claim |
| 53027 | No Recognized Claim |
| 53028 | No Recognized Claim |
| 53029 | No Recognized Claim |
| 53030 | No Recognized Claim |
| 53031 | No Recognized Claim |
| 53032 | No Recognized Claim |
| 53033 | No Recognized Claim |
| 53035 | Purchased Outside Class Period |
| 53036 | No Recognized Claim |
| 53037 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 53038 | No Recognized Claim |
| 53039 | No Recognized Claim |
| 53040 | No Recognized Claim |
| 53041 | No Recognized Claim |
| 53042 | No Recognized Claim |
| 53043 | Securities Not Purchased |
| 53044 | No Recognized Claim |
| 53046 | No Recognized Claim |
| 53047 | No Recognized Claim |
| 53048 | No Recognized Claim |
| 53051 | No Recognized Claim |
| 53052 | No Recognized Claim |
| 53053 | No Recognized Claim |
| 53054 | No Recognized Claim |
| 53055 | Purchased Outside Class Period |
| 53056 | No Recognized Claim |
| 53057 | Purchased Outside Class Period |
| 53058 | No Recognized Claim |
| 53059 | Purchased Outside Class Period |
| 53060 | Purchased Outside Class Period |
| 53062 | Purchased Outside Class Period |
| 53063 | Purchased Outside Class Period |
| 53067 | No Recognized Claim |
| 53068 | Purchased Outside Class Period |
| 53069 | Purchased Outside Class Period |
| 53070 | No Recognized Claim |
| 53071 | No Recognized Claim |
| 53072 | Purchased Outside Class Period |
| 53073 | Purchased Outside Class Period |
| 53074 | Purchased Outside Class Period |
| 53075 | No Recognized Claim |
| 53077 | Purchased Outside Class Period |
| 53078 | No Recognized Claim |
| 53080 | No Recognized Claim |
| 53081 | No Recognized Claim |
| 53082 | No Recognized Claim |
| 53083 | No Recognized Claim |
| 53084 | No Recognized Claim |
| 53085 | No Recognized Claim |
| 53086 | No Recognized Claim |
| 53088 | No Recognized Claim |
| 53089 | Purchased Outside Class Period |
| 53090 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53092 | No Recognized Claim |
| 53093 | No Recognized Claim |
| 53094 | No Recognized Claim |
| 53095 | Purchased Outside Class Period |
| 53097 | No Recognized Claim |
| 53098 | Purchased Outside Class Period |
| 53099 | Purchased Outside Class Period |
| 53100 | No Recognized Claim |
| 53102 | No Recognized Claim |
| 53103 | No Recognized Claim |
| 53104 | No Recognized Claim |
| 53105 | Purchased Outside Class Period |
| 53106 | Purchased Outside Class Period |
| 53107 | Purchased Outside Class Period |
| 53108 | Purchased Outside Class Period |
| 53109 | Purchased Outside Class Period |
| 53110 | No Recognized Claim |
| 53111 | No Recognized Claim |
| 53112 | No Recognized Claim |
| 53113 | Purchased Outside Class Period |
| 53114 | Purchased Outside Class Period |
| 53115 | Purchased Outside Class Period |
| 53116 | Purchased Outside Class Period |
| 53117 | Purchased Outside Class Period |
| 53118 | Purchased Outside Class Period |
| 53119 | No Recognized Claim |
| 53120 | No Recognized Claim |
| 53121 | No Recognized Claim |
| 53122 | Purchased Outside Class Period |
| 53123 | Purchased Outside Class Period |
| 53124 | No Recognized Claim |
| 53126 | No Recognized Claim |
| 53127 | No Recognized Claim |
| 53128 | Purchased Outside Class Period |
| 53129 | No Recognized Claim |
| 53130 | Purchased Outside Class Period |
| 53131 | Purchased Outside Class Period |
| 53132 | Purchased Outside Class Period |
| 53134 | No Recognized Claim |
| 53135 | No Recognized Claim |
| 53136 | Purchased Outside Class Period |
| 53137 | No Recognized Claim |
| 53138 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53139 | No Recognized Claim |
| 53140 | Purchased Outside Class Period |
| 53141 | Securities Not Purchased |
| 53142 | No Recognized Claim |
| 53143 | No Recognized Claim |
| 53144 | Purchased Outside Class Period |
| 53145 | No Recognized Claim |
| 53146 | No Recognized Claim |
| 53147 | No Recognized Claim |
| 53148 | No Recognized Claim |
| 53149 | No Recognized Claim |
| 53150 | No Recognized Claim |
| 53151 | Purchased Outside Class Period |
| 53152 | No Recognized Claim |
| 53153 | No Recognized Claim |
| 53154 | No Recognized Claim |
| 53156 | No Recognized Claim |
| 53157 | No Recognized Claim |
| 53158 | No Recognized Claim |
| 53159 | Purchased Outside Class Period |
| 53160 | No Recognized Claim |
| 53161 | No Recognized Claim |
| 53162 | No Recognized Claim |
| 53163 | Purchased Outside Class Period |
| 53164 | Purchased Outside Class Period |
| 53165 | No Recognized Claim |
| 53166 | Purchased Outside Class Period |
| 53167 | Purchased Outside Class Period |
| 53168 | Purchased Outside Class Period |
| 53169 | Purchased Outside Class Period |
| 53170 | No Recognized Claim |
| 53172 | Purchased Outside Class Period |
| 53173 | Purchased Outside Class Period |
| 53174 | Purchased Outside Class Period |
| 53175 | Purchased Outside Class Period |
| 53176 | Purchased Outside Class Period |
| 53178 | No Recognized Claim |
| 53180 | Purchased Outside Class Period |
| 53181 | Purchased Outside Class Period |
| 53182 | Purchased Outside Class Period |
| 53183 | No Recognized Claim |
| 53184 | Purchased Outside Class Period |
| 53185 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53186 | Purchased Outside Class Period |
| 53187 | Purchased Outside Class Period |
| 53188 | Purchased Outside Class Period |
| 53189 | Purchased Outside Class Period |
| 53190 | Purchased Outside Class Period |
| 53191 | No Recognized Claim |
| 53192 | Purchased Outside Class Period |
| 53193 | Purchased Outside Class Period |
| 53194 | No Recognized Claim |
| 53195 | Purchased Outside Class Period |
| 53196 | Purchased Outside Class Period |
| 53197 | No Recognized Claim |
| 53198 | Purchased Outside Class Period |
| 53199 | Purchased Outside Class Period |
| 53200 | Purchased Outside Class Period |
| 53202 | No Recognized Claim |
| 53203 | No Recognized Claim |
| 53204 | Purchased Outside Class Period |
| 53205 | No Recognized Claim |
| 53206 | No Recognized Claim |
| 53207 | No Recognized Claim |
| 53208 | No Recognized Claim |
| 53209 | No Recognized Claim |
| 53212 | No Recognized Claim |
| 53213 | No Recognized Claim |
| 53215 | No Recognized Claim |
| 53217 | No Recognized Claim |
| 53218 | No Recognized Claim |
| 53220 | No Recognized Claim |
| 53221 | No Recognized Claim |
| 53222 | No Recognized Claim |
| 53223 | No Recognized Claim |
| 53224 | No Recognized Claim |
| 53225 | No Recognized Claim |
| 53226 | No Recognized Claim |
| 53227 | No Recognized Claim |
| 53228 | No Recognized Claim |
| 53230 | No Recognized Claim |
| 53231 | No Recognized Claim |
| 53232 | No Recognized Claim |
| 53233 | No Recognized Claim |
| 53235 | No Recognized Claim |
| 53236 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53237 | No Recognized Claim |
| 53238 | No Recognized Claim |
| 53239 | No Recognized Claim |
| 53240 | No Recognized Claim |
| 53241 | No Recognized Claim |
| 53242 | No Recognized Claim |
| 53243 | No Recognized Claim |
| 53244 | No Recognized Claim |
| 53245 | No Recognized Claim |
| 53246 | No Recognized Claim |
| 53247 | No Recognized Claim |
| 53249 | No Recognized Claim |
| 53250 | No Recognized Claim |
| 53251 | No Recognized Claim |
| 53252 | No Recognized Claim |
| 53253 | No Recognized Claim |
| 53254 | No Recognized Claim |
| 53256 | No Recognized Claim |
| 53257 | No Recognized Claim |
| 53258 | No Recognized Claim |
| 53259 | No Recognized Claim |
| 53260 | No Recognized Claim |
| 53261 | No Recognized Claim |
| 53262 | Purchased Outside Class Period |
| 53263 | No Recognized Claim |
| 53264 | No Recognized Claim |
| 53265 | No Recognized Claim |
| 53266 | No Recognized Claim |
| 53270 | Purchased Outside Class Period |
| 53272 | No Recognized Claim |
| 53273 | No Recognized Claim |
| 53274 | Purchased Outside Class Period |
| 53275 | Purchased Outside Class Period |
| 53276 | No Recognized Claim |
| 53278 | No Recognized Claim |
| 53279 | Purchased Outside Class Period |
| 53280 | No Recognized Claim |
| 53281 | No Recognized Claim |
| 53283 | No Recognized Claim |
| 53284 | No Recognized Claim |
| 53285 | No Recognized Claim |
| 53286 | No Recognized Claim |
| 53287 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 53293 | No Recognized Claim |
| 53294 | Purchased Outside Class Period |
| 53295 | Purchased Outside Class Period |
| 53296 | No Recognized Claim |
| 53297 | No Recognized Claim |
| 53298 | No Recognized Claim |
| 53299 | No Recognized Claim |
| 53300 | No Recognized Claim |
| 53301 | No Recognized Claim |
| 53302 | No Recognized Claim |
| 53304 | No Recognized Claim |
| 53305 | No Recognized Claim |
| 53306 | Purchased Outside Class Period |
| 53307 | Purchased Outside Class Period |
| 53308 | Purchased Outside Class Period |
| 53309 | No Recognized Claim |
| 53310 | Purchased Outside Class Period |
| 53311 | No Recognized Claim |
| 53314 | Purchased Outside Class Period |
| 53316 | Purchased Outside Class Period |
| 53317 | Purchased Outside Class Period |
| 53318 | Purchased Outside Class Period |
| 53319 | Purchased Outside Class Period |
| 53320 | Purchased Outside Class Period |
| 53321 | Purchased Outside Class Period |
| 53322 | Purchased Outside Class Period |
| 53324 | No Recognized Claim |
| 53325 | Purchased Outside Class Period |
| 53326 | Purchased Outside Class Period |
| 53328 | Purchased Outside Class Period |
| 53329 | No Recognized Claim |
| 53330 | Securities Not Purchased |
| 53331 | Purchased Outside Class Period |
| 53332 | Purchased Outside Class Period |
| 53333 | No Recognized Claim |
| 53334 | No Recognized Claim |
| 53335 | No Recognized Claim |
| 53336 | Purchased Outside Class Period |
| 53347 | Purchased Outside Class Period |
| 53348 | No Recognized Claim |
| 53351 | Securities Not Purchased |
| 53353 | No Recognized Claim |
| 53355 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 53360 | Securities Sold Short |
| 53361 | Securities Sold Short |
| 53362 | Purchased Outside Class Period |
| 53363 | Securities Sold Short |
| 53364 | Securities Sold Short |
| 53365 | Securities Sold Short |
| 53366 | Securities Sold Short |
| 53367 | Securities Sold Short |
| 53368 | Securities Sold Short |
| 53370 | Securities Sold Short |
| 53371 | Securities Sold Short |
| 53372 | Purchased Outside Class Period |
| 53373 | No Recognized Claim |
| 53374 | Purchased Outside Class Period |
| 53395 | No Recognized Claim |
| 53396 | Purchased Outside Class Period |
| 53399 | Securities Sold Short |
| 53402 | No Recognized Claim |
| 53403 | Purchased Outside Class Period |
| 53413 | No Recognized Claim |
| 53414 | No Recognized Claim |
| 53416 | Purchased Outside Class Period |
| 53417 | Purchased Outside Class Period |
| 53418 | Purchased Outside Class Period |
| 53419 | Purchased Outside Class Period |
| 53420 | Purchased Outside Class Period |
| 53421 | No Recognized Claim |
| 53422 | No Recognized Claim |
| 53423 | Purchased Outside Class Period |
| 53425 | Purchased Outside Class Period |
| 53427 | Securities Sold Short |
| 53431 | Securities Sold Short |
| 53433 | Securities Sold Short |
| 53434 | Purchased Outside Class Period |
| 53439 | No Recognized Claim |
| 53440 | Purchased Outside Class Period |
| 53444 | Purchased Outside Class Period |
| 53446 | No Recognized Claim |
| 53448 | No Recognized Claim |
| 53449 | No Recognized Claim |
| 53450 | Purchased Outside Class Period |
| 53451 | Purchased Outside Class Period |
| 53452 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53453 | No Recognized Claim |
| 53454 | Securities Sold Short |
| 53455 | Purchased Outside Class Period |
| 53456 | Purchased Outside Class Period |
| 53457 | Purchased Outside Class Period |
| 53458 | Purchased Outside Class Period |
| 53459 | No Recognized Claim |
| 53460 | No Recognized Claim |
| 53461 | No Recognized Claim |
| 53462 | Purchased Outside Class Period |
| 53463 | Purchased Outside Class Period |
| 53464 | Purchased Outside Class Period |
| 53465 | No Recognized Claim |
| 53466 | Securities Sold Short |
| 53467 | Purchased Outside Class Period |
| 53468 | No Recognized Claim |
| 53471 | Purchased Outside Class Period |
| 53472 | Purchased Outside Class Period |
| 53473 | No Recognized Claim |
| 53474 | Purchased Outside Class Period |
| 53475 | Purchased Outside Class Period |
| 53476 | No Recognized Claim |
| 53477 | No Recognized Claim |
| 53478 | Purchased Outside Class Period |
| 53479 | Securities Sold Short |
| 53480 | Purchased Outside Class Period |
| 53481 | Purchased Outside Class Period |
| 53482 | Purchased Outside Class Period |
| 53484 | No Recognized Claim |
| 53485 | No Recognized Claim |
| 53486 | Securities Sold Short |
| 53487 | Purchased Outside Class Period |
| 53488 | Securities Sold Short |
| 53489 | Securities Sold Short |
| 53490 | No Recognized Claim |
| 53491 | Purchased Outside Class Period |
| 53492 | No Recognized Claim |
| 53493 | Purchased Outside Class Period |
| 53494 | No Recognized Claim |
| 53495 | No Recognized Claim |
| 53496 | Purchased Outside Class Period |
| 53497 | Purchased Outside Class Period |
| 53499 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 53500 | Purchased Outside Class Period |
| 53501 | Purchased Outside Class Period |
| 53502 | Purchased Outside Class Period |
| 53503 | No Recognized Claim |
| 53504 | No Recognized Claim |
| 53505 | Purchased Outside Class Period |
| 53506 | Purchased Outside Class Period |
| 53508 | Securities Sold Short |
| 53509 | No Recognized Claim |
| 53510 | No Recognized Claim |
| 53511 | Purchased Outside Class Period |
| 53513 | No Recognized Claim |
| 53514 | No Recognized Claim |
| 53515 | Purchased Outside Class Period |
| 53518 | Purchased Outside Class Period |
| 53519 | No Recognized Claim |
| 53520 | No Recognized Claim |
| 53521 | No Recognized Claim |
| 53522 | No Recognized Claim |
| 53523 | Purchased Outside Class Period |
| 53524 | No Recognized Claim |
| 53525 | No Recognized Claim |
| 53526 | Securities Sold Short |
| 53527 | No Recognized Claim |
| 53528 | No Recognized Claim |
| 53529 | Purchased Outside Class Period |
| 53530 | Purchased Outside Class Period |
| 53531 | Purchased Outside Class Period |
| 53533 | No Recognized Claim |
| 53535 | No Recognized Claim |
| 53536 | Purchased Outside Class Period |
| 53537 | No Recognized Claim |
| 53538 | No Recognized Claim |
| 53539 | No Recognized Claim |
| 53540 | No Recognized Claim |
| 53541 | Purchased Outside Class Period |
| 53544 | No Recognized Claim |
| 53548 | No Recognized Claim |
| 53549 | Purchased Outside Class Period |
| 53550 | Purchased Outside Class Period |
| 53551 | Purchased Outside Class Period |
| 53552 | No Recognized Claim |
| 53553 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53554 | Purchased Outside Class Period |
| 53555 | Duplicate Claim Filed |
| 53556 | Purchased Outside Class Period |
| 53557 | Purchased Outside Class Period |
| 53558 | Purchased Outside Class Period |
| 53559 | No Recognized Claim |
| 53560 | Purchased Outside Class Period |
| 53561 | No Recognized Claim |
| 53562 | No Recognized Claim |
| 53563 | No Recognized Claim |
| 53564 | No Recognized Claim |
| 53565 | No Recognized Claim |
| 53566 | Purchased Outside Class Period |
| 53567 | Purchased Outside Class Period |
| 53568 | No Recognized Claim |
| 53569 | No Recognized Claim |
| 53570 | Purchased Outside Class Period |
| 53571 | Purchased Outside Class Period |
| 53572 | No Recognized Claim |
| 53573 | No Recognized Claim |
| 53574 | No Recognized Claim |
| 53575 | No Recognized Claim |
| 53577 | No Recognized Claim |
| 53578 | Securities Sold Short |
| 53583 | Purchased Outside Class Period |
| 53585 | Securities Sold Short |
| 53586 | Securities Sold Short |
| 53587 | Securities Sold Short |
| 53588 | Securities Sold Short |
| 53589 | Securities Sold Short |
| 53590 | No Recognized Claim |
| 53592 | Purchased Outside Class Period |
| 53593 | Purchased Outside Class Period |
| 53595 | Securities Sold Short |
| 53596 | Purchased Outside Class Period |
| 53597 | Securities Not Purchased |
| 53598 | Purchased Outside Class Period |
| 53599 | Purchased Outside Class Period |
| 53600 | Securities Sold Short |
| 53602 | Purchased Outside Class Period |
| 53605 | Securities Sold Short |
| 53606 | Securities Sold Short |
| 53607 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53608 | No Recognized Claim |
| 53609 | No Recognized Claim |
| 53610 | No Recognized Claim |
| 53615 | No Recognized Claim |
| 53616 | No Recognized Claim |
| 53617 | No Recognized Claim |
| 53618 | No Recognized Claim |
| 53622 | No Recognized Claim |
| 53623 | No Recognized Claim |
| 53624 | No Recognized Claim |
| 53626 | Securities Sold Short |
| 53627 | Securities Sold Short |
| 53628 | Securities Sold Short |
| 53629 | No Recognized Claim |
| 53631 | Securities Sold Short |
| 53632 | Securities Sold Short |
| 53633 | No Recognized Claim |
| 53636 | Purchased Outside Class Period |
| 53639 | Purchased Outside Class Period |
| 53644 | No Recognized Claim |
| 53645 | Purchased Outside Class Period |
| 53647 | Purchased Outside Class Period |
| 53648 | Purchased Outside Class Period |
| 53653 | Securities Sold Short |
| 53654 | Securities Sold Short |
| 53658 | Purchased Outside Class Period |
| 53659 | Purchased Outside Class Period |
| 53660 | No Recognized Claim |
| 53661 | No Recognized Claim |
| 53662 | Purchased Outside Class Period |
| 53663 | Securities Sold Short |
| 53664 | No Recognized Claim |
| 53665 | No Recognized Claim |
| 53666 | No Recognized Claim |
| 53667 | No Recognized Claim |
| 53668 | No Recognized Claim |
| 53669 | No Recognized Claim |
| 53670 | Securities Sold Short |
| 53671 | No Recognized Claim |
| 53672 | Purchased Outside Class Period |
| 53673 | No Recognized Claim |
| 53674 | Securities Sold Short |
| 53675 | Securities Sold Short |

| Claim Number | Reason for Rejection |
| --- | --- |
| 53676 | Securities Not Purchased |
| 53678 | No Recognized Claim |
| 53679 | No Recognized Claim |
| 53680 | Purchased Outside Class Period |
| 53681 | No Recognized Claim |
| 53682 | Purchased Outside Class Period |
| 53683 | Purchased Outside Class Period |
| 53688 | No Recognized Claim |
| 53689 | No Recognized Claim |
| 53690 | Purchased Outside Class Period |
| 53691 | No Recognized Claim |
| 53692 | No Recognized Claim |
| 53693 | No Recognized Claim |
| 53694 | No Recognized Claim |
| 53696 | No Recognized Claim |
| 53698 | Purchased Outside Class Period |
| 53699 | Purchased Outside Class Period |
| 53700 | No Recognized Claim |
| 53701 | No Recognized Claim |
| 53702 | No Recognized Claim |
| 53703 | No Recognized Claim |
| 53704 | No Recognized Claim |
| 53705 | Purchased Outside Class Period |
| 53706 | Purchased Outside Class Period |
| 53707 | No Recognized Claim |
| 53710 | Purchased Outside Class Period |
| 53711 | No Recognized Claim |
| 53712 | No Recognized Claim |
| 53713 | No Recognized Claim |
| 53714 | No Recognized Claim |
| 53715 | No Recognized Claim |
| 53716 | Securities Not Purchased |
| 53719 | Purchased Outside Class Period |
| 53721 | No Recognized Claim |
| 53722 | Securities Sold Short |
| 53723 | No Recognized Claim |
| 53726 | No Recognized Claim |
| 53727 | No Recognized Claim |
| 53732 | Purchased Outside Class Period |
| 53733 | Purchased Outside Class Period |
| 53734 | Purchased Outside Class Period |
| 53735 | Purchased Outside Class Period |
| 53738 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 53739 | Securities Sold Short |
| 53742 | Securities Sold Short |
| 53746 | Securities Sold Short |
| 53752 | Securities Sold Short |
| 53753 | Securities Sold Short |
| 53754 | Securities Sold Short |
| 53759 | No Recognized Claim |
| 53760 | Purchased Outside Class Period |
| 53763 | Purchased Outside Class Period |
| 53764 | No Recognized Claim |
| 53765 | Purchased Outside Class Period |
| 53766 | No Recognized Claim |
| 53772 | Purchased Outside Class Period |
| 53774 | Purchased Outside Class Period |
| 53775 | Duplicate Claim Filed |
| 53776 | Purchased Outside Class Period |
| 53777 | Duplicate Claim Filed |
| 53781 | Duplicate Claim Filed |
| 53782 | Purchased Outside Class Period |
| 53784 | No Recognized Claim |
| 53785 | No Recognized Claim |
| 53786 | Purchased Outside Class Period |
| 53789 | Purchased Outside Class Period |
| 53791 | Purchased Outside Class Period |
| 53792 | No Recognized Claim |
| 53798 | Securities Sold Short |
| 53801 | Purchased Outside Class Period |
| 53807 | Purchased Outside Class Period |
| 53809 | Purchased Outside Class Period |
| 53810 | Securities Not Purchased |
| 53811 | Purchased Outside Class Period |
| 53812 | Purchased Outside Class Period |
| 53813 | Purchased Outside Class Period |
| 53814 | Purchased Outside Class Period |
| 53815 | Securities Not Purchased |
| 53816 | Purchased Outside Class Period |
| 53818 | Securities Not Purchased |
| 53819 | No Recognized Claim |
| 53820 | No Recognized Claim |
| 53821 | Purchased Outside Class Period |
| 53822 | Purchased Outside Class Period |
| 53823 | Securities Sold Short |
| 53824 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 53826 | No Recognized Claim |
| 53827 | No Recognized Claim |
| 53828 | No Recognized Claim |
| 53829 | Securities Sold Short |
| 53831 | No Recognized Claim |
| 53832 | Securities Sold Short |
| 53833 | No Recognized Claim |
| 53834 | No Recognized Claim |
| 53835 | No Recognized Claim |
| 53836 | Securities Sold Short |
| 53837 | Securities Sold Short |
| 53838 | No Recognized Claim |
| 53839 | No Recognized Claim |
| 53840 | No Recognized Claim |
| 53841 | No Recognized Claim |
| 53842 | Securities Sold Short |
| 53843 | No Recognized Claim |
| 53844 | No Recognized Claim |
| 53845 | No Recognized Claim |
| 53846 | No Recognized Claim |
| 53847 | Securities Sold Short |
| 53849 | No Recognized Claim |
| 53850 | Securities Sold Short |
| 53851 | Purchased Outside Class Period |
| 53852 | No Recognized Claim |
| 53853 | No Recognized Claim |
| 53854 | Purchased Outside Class Period |
| 53856 | Securities Sold Short |
| 53858 | No Recognized Claim |
| 53859 | Securities Sold Short |
| 53860 | No Recognized Claim |
| 53861 | No Recognized Claim |
| 53862 | No Recognized Claim |
| 53863 | Purchased Outside Class Period |
| 53864 | Securities Sold Short |
| 53865 | No Recognized Claim |
| 53866 | Purchased Outside Class Period |
| 53867 | Purchased Outside Class Period |
| 53868 | Securities Sold Short |
| 53869 | No Recognized Claim |
| 53871 | Securities Sold Short |
| 53872 | Purchased Outside Class Period |
| 53873 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 53874 | No Recognized Claim |
| 53875 | No Recognized Claim |
| 53876 | No Recognized Claim |
| 53877 | No Recognized Claim |
| 53878 | No Recognized Claim |
| 53879 | Securities Sold Short |
| 53880 | Securities Sold Short |
| 53882 | Purchased Outside Class Period |
| 53883 | Purchased Outside Class Period |
| 53884 | No Recognized Claim |
| 53886 | Securities Sold Short |
| 53887 | No Recognized Claim |
| 53888 | Securities Sold Short |
| 53889 | Purchased Outside Class Period |
| 53891 | No Recognized Claim |
| 53892 | No Recognized Claim |
| 53893 | Securities Sold Short |
| 53894 | Securities Sold Short |
| 53895 | Securities Sold Short |
| 53896 | No Recognized Claim |
| 53897 | No Recognized Claim |
| 53898 | Securities Sold Short |
| 53901 | No Recognized Claim |
| 53902 | Securities Sold Short |
| 53903 | No Recognized Claim |
| 53904 | Securities Sold Short |
| 53905 | Securities Sold Short |
| 53906 | No Recognized Claim |
| 53907 | Securities Sold Short |
| 53908 | No Recognized Claim |
| 53909 | Securities Sold Short |
| 53911 | No Recognized Claim |
| 53912 | Securities Sold Short |
| 53913 | No Recognized Claim |
| 53914 | No Recognized Claim |
| 53915 | No Recognized Claim |
| 53916 | No Recognized Claim |
| 53918 | Securities Sold Short |
| 53919 | No Recognized Claim |
| 53920 | No Recognized Claim |
| 53921 | Securities Sold Short |
| 53923 | Securities Sold Short |
| 53925 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 53926 | Securities Sold Short |
| 53927 | No Recognized Claim |
| 53928 | Purchased Outside Class Period |
| 53939 | No Recognized Claim |
| 53951 | Purchased Outside Class Period |
| 53953 | Purchased Outside Class Period |
| 53956 | No Recognized Claim |
| 53957 | No Recognized Claim |
| 53958 | No Recognized Claim |
| 53959 | No Recognized Claim |
| 53960 | No Recognized Claim |
| 53961 | No Recognized Claim |
| 53962 | No Recognized Claim |
| 53963 | Purchased Outside Class Period |
| 53964 | No Recognized Claim |
| 53965 | No Recognized Claim |
| 53966 | Purchased Outside Class Period |
| 53967 | Purchased Outside Class Period |
| 53968 | Purchased Outside Class Period |
| 53969 | Purchased Outside Class Period |
| 53970 | Purchased Outside Class Period |
| 53971 | No Recognized Claim |
| 53972 | No Recognized Claim |
| 53973 | Purchased Outside Class Period |
| 53974 | Purchased Outside Class Period |
| 53978 | Purchased Outside Class Period |
| 53980 | Purchased Outside Class Period |
| 53981 | Purchased Outside Class Period |
| 53983 | Purchased Outside Class Period |
| 53984 | Purchased Outside Class Period |
| 53985 | Purchased Outside Class Period |
| 53986 | Purchased Outside Class Period |
| 53987 | Purchased Outside Class Period |
| 53988 | No Recognized Claim |
| 53990 | Securities Not Purchased |
| 53991 | Purchased Outside Class Period |
| 53992 | Purchased Outside Class Period |
| 53993 | Purchased Outside Class Period |
| 53994 | Purchased Outside Class Period |
| 53995 | Purchased Outside Class Period |
| 53996 | Purchased Outside Class Period |
| 53997 | Purchased Outside Class Period |
| 53998 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53999 | Purchased Outside Class Period |
| 54000 | Purchased Outside Class Period |
| 54001 | Purchased Outside Class Period |
| 54003 | No Recognized Claim |
| 54004 | No Recognized Claim |
| 54005 | No Recognized Claim |
| 54006 | Purchased Outside Class Period |
| 54007 | No Recognized Claim |
| 54008 | No Recognized Claim |
| 54009 | Purchased Outside Class Period |
| 54010 | No Recognized Claim |
| 54011 | Purchased Outside Class Period |
| 54012 | No Recognized Claim |
| 54013 | Purchased Outside Class Period |
| 54014 | Purchased Outside Class Period |
| 54015 | Purchased Outside Class Period |
| 54016 | Purchased Outside Class Period |
| 54017 | No Recognized Claim |
| 54019 | No Recognized Claim |
| 54020 | Purchased Outside Class Period |
| 54021 | Purchased Outside Class Period |
| 54022 | No Recognized Claim |
| 54023 | No Recognized Claim |
| 54024 | Purchased Outside Class Period |
| 54025 | Purchased Outside Class Period |
| 54026 | Purchased Outside Class Period |
| 54027 | Purchased Outside Class Period |
| 54028 | Purchased Outside Class Period |
| 54030 | No Recognized Claim |
| 54031 | Securities Not Purchased |
| 54032 | Securities Not Purchased |
| 54035 | Purchased Outside Class Period |
| 54036 | Purchased Outside Class Period |
| 54039 | Purchased Outside Class Period |
| 54044 | Purchased Outside Class Period |
| 54045 | Purchased Outside Class Period |
| 54065 | No Recognized Claim |
| 54066 | Securities Not Purchased |
| 54067 | Securities Not Purchased |
| 54068 | Securities Not Purchased |
| 54069 | Securities Not Purchased |
| 54070 | Purchased Outside Class Period |
| 54071 | Securities Not Purchased |

| Claim Number | Reason for Rejection |
|---:|---|
| 54072 | Securities Not Purchased |
| 54073 | No Recognized Claim |
| 54074 | Securities Not Purchased |
| 54076 | Securities Sold Short |
| 54077 | Securities Not Purchased |
| 54078 | Purchased Outside Class Period |
| 54079 | Securities Not Purchased |
| 54080 | No Recognized Claim |
| 54081 | Purchased Outside Class Period |
| 54082 | Securities Not Purchased |
| 54083 | Purchased Outside Class Period |
| 54084 | Securities Not Purchased |
| 54085 | Securities Not Purchased |
| 54086 | Securities Not Purchased |
| 54087 | Purchased Outside Class Period |
| 54088 | Securities Not Purchased |
| 54089 | Purchased Outside Class Period |
| 54090 | Securities Not Purchased |
| 54091 | Securities Not Purchased |
| 54092 | Purchased Outside Class Period |
| 54093 | Securities Not Purchased |
| 54094 | No Recognized Claim |
| 54095 | Securities Not Purchased |
| 54096 | Securities Not Purchased |
| 54097 | Securities Not Purchased |
| 54098 | No Recognized Claim |
| 54099 | Securities Not Purchased |
| 54100 | Securities Not Purchased |
| 54101 | Securities Not Purchased |
| 54102 | Securities Not Purchased |
| 54103 | Purchased Outside Class Period |
| 54104 | No Recognized Claim |
| 54105 | Securities Not Purchased |
| 54106 | Securities Not Purchased |
| 54107 | Purchased Outside Class Period |
| 54108 | No Recognized Claim |
| 54109 | No Recognized Claim |
| 54110 | Securities Not Purchased |
| 54111 | Securities Not Purchased |
| 54112 | Securities Not Purchased |
| 54113 | Securities Not Purchased |
| 54114 | Securities Sold Short |
| 54116 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54117 | No Recognized Claim |
| 54118 | Securities Not Purchased |
| 54119 | Purchased Outside Class Period |
| 54120 | No Recognized Claim |
| 54122 | No Recognized Claim |
| 54123 | Purchased Outside Class Period |
| 54124 | No Recognized Claim |
| 54125 | Securities Sold Short |
| 54126 | Securities Sold Short |
| 54127 | Securities Not Purchased |
| 54128 | Securities Sold Short |
| 54129 | Securities Not Purchased |
| 54130 | Purchased Outside Class Period |
| 54134 | Securities Sold Short |
| 54136 | No Recognized Claim |
| 54137 | No Recognized Claim |
| 54138 | No Recognized Claim |
| 54139 | Duplicate Claim Filed |
| 54140 | No Recognized Claim |
| 54141 | No Recognized Claim |
| 54142 | No Recognized Claim |
| 54143 | No Recognized Claim |
| 54144 | No Recognized Claim |
| 54145 | No Recognized Claim |
| 54147 | Purchased Outside Class Period |
| 54148 | Purchased Outside Class Period |
| 54150 | Purchased Outside Class Period |
| 54151 | Purchased Outside Class Period |
| 54152 | Purchased Outside Class Period |
| 54158 | Purchased Outside Class Period |
| 54160 | Purchased Outside Class Period |
| 54161 | No Recognized Claim |
| 54162 | No Recognized Claim |
| 54163 | Securities Sold Short |
| 54164 | No Recognized Claim |
| 54165 | Securities Sold Short |
| 54166 | Securities Sold Short |
| 54167 | No Recognized Claim |
| 54168 | No Recognized Claim |
| 54169 | Purchased Outside Class Period |
| 54170 | Purchased Outside Class Period |
| 54171 | No Recognized Claim |
| 54172 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54173 | No Recognized Claim |
| 54174 | No Recognized Claim |
| 54178 | No Recognized Claim |
| 54179 | No Recognized Claim |
| 54180 | No Recognized Claim |
| 54181 | Purchased Outside Class Period |
| 54182 | Purchased Outside Class Period |
| 54186 | Securities Not Purchased |
| 54187 | No Recognized Claim |
| 54199 | Purchased Outside Class Period |
| 54202 | Purchased Outside Class Period |
| 54204 | Purchased Outside Class Period |
| 54212 | Purchased Outside Class Period |
| 54213 | No Recognized Claim |
| 54214 | No Recognized Claim |
| 54215 | No Recognized Claim |
| 54216 | Purchased Outside Class Period |
| 54217 | No Recognized Claim |
| 54218 | No Recognized Claim |
| 54219 | Purchased Outside Class Period |
| 54220 | No Recognized Claim |
| 54221 | Purchased Outside Class Period |
| 54222 | No Recognized Claim |
| 54223 | No Recognized Claim |
| 54224 | No Recognized Claim |
| 54225 | No Recognized Claim |
| 54227 | No Recognized Claim |
| 54228 | No Recognized Claim |
| 54230 | No Recognized Claim |
| 54231 | No Recognized Claim |
| 54232 | Purchased Outside Class Period |
| 54233 | No Recognized Claim |
| 54234 | No Recognized Claim |
| 54235 | No Recognized Claim |
| 54236 | No Recognized Claim |
| 54237 | No Recognized Claim |
| 54238 | No Recognized Claim |
| 54239 | No Recognized Claim |
| 54240 | Securities Not Purchased |
| 54241 | Securities Not Purchased |
| 54242 | Securities Not Purchased |
| 54243 | Securities Not Purchased |
| 54244 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 54245 | No Recognized Claim |
| 54246 | No Recognized Claim |
| 54247 | No Recognized Claim |
| 54250 | Purchased Outside Class Period |
| 54252 | No Recognized Claim |
| 54253 | Purchased Outside Class Period |
| 54254 | Purchased Outside Class Period |
| 54255 | No Recognized Claim |
| 54258 | No Recognized Claim |
| 54260 | Purchased Outside Class Period |
| 54261 | Purchased Outside Class Period |
| 54262 | Purchased Outside Class Period |
| 54265 | Purchased Outside Class Period |
| 54266 | Purchased Outside Class Period |
| 54267 | Purchased Outside Class Period |
| 54268 | Purchased Outside Class Period |
| 54269 | No Recognized Claim |
| 54271 | No Recognized Claim |
| 54272 | Purchased Outside Class Period |
| 54273 | No Recognized Claim |
| 54274 | No Recognized Claim |
| 54277 | No Recognized Claim |
| 54278 | Purchased Outside Class Period |
| 54279 | No Recognized Claim |
| 54284 | Purchased Outside Class Period |
| 54286 | Purchased Outside Class Period |
| 54288 | Purchased Outside Class Period |
| 54289 | No Recognized Claim |
| 54290 | No Recognized Claim |
| 54291 | No Recognized Claim |
| 54292 | Purchased Outside Class Period |
| 54295 | No Recognized Claim |
| 54298 | Securities Sold Short |
| 54299 | Purchased Outside Class Period |
| 54300 | Securities Sold Short |
| 54301 | No Recognized Claim |
| 54302 | No Recognized Claim |
| 54303 | No Recognized Claim |
| 54304 | Securities Sold Short |
| 54305 | No Recognized Claim |
| 54306 | No Recognized Claim |
| 54307 | Purchased Outside Class Period |
| 54308 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54309 | Purchased Outside Class Period |
| 54310 | No Recognized Claim |
| 54311 | No Recognized Claim |
| 54313 | No Recognized Claim |
| 54314 | No Recognized Claim |
| 54315 | Securities Sold Short |
| 54316 | Securities Sold Short |
| 54317 | Securities Sold Short |
| 54318 | Securities Sold Short |
| 54319 | Securities Sold Short |
| 54320 | Securities Sold Short |
| 54321 | Securities Sold Short |
| 54322 | Securities Sold Short |
| 54323 | Securities Sold Short |
| 54324 | Securities Sold Short |
| 54325 | No Recognized Claim |
| 54326 | Purchased Outside Class Period |
| 54329 | No Recognized Claim |
| 54330 | No Recognized Claim |
| 54332 | No Recognized Claim |
| 54333 | No Recognized Claim |
| 54334 | No Recognized Claim |
| 54336 | No Recognized Claim |
| 54338 | Securities Sold Short |
| 54340 | No Recognized Claim |
| 54342 | No Recognized Claim |
| 54344 | No Recognized Claim |
| 54345 | No Recognized Claim |
| 54349 | No Recognized Claim |
| 54350 | No Recognized Claim |
| 54351 | No Recognized Claim |
| 54352 | No Recognized Claim |
| 54353 | No Recognized Claim |
| 54354 | No Recognized Claim |
| 54355 | Purchased Outside Class Period |
| 54356 | No Recognized Claim |
| 54357 | Securities Sold Short |
| 54358 | No Recognized Claim |
| 54359 | No Recognized Claim |
| 54360 | No Recognized Claim |
| 54361 | No Recognized Claim |
| 54362 | Securities Sold Short |
| 54363 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54364 | No Recognized Claim |
| 54365 | No Recognized Claim |
| 54366 | No Recognized Claim |
| 54367 | No Recognized Claim |
| 54368 | No Recognized Claim |
| 54369 | Securities Sold Short |
| 54370 | No Recognized Claim |
| 54371 | Securities Sold Short |
| 54372 | No Recognized Claim |
| 54373 | No Recognized Claim |
| 54374 | No Recognized Claim |
| 54375 | No Recognized Claim |
| 54376 | No Recognized Claim |
| 54377 | No Recognized Claim |
| 54378 | No Recognized Claim |
| 54379 | Securities Sold Short |
| 54380 | Securities Sold Short |
| 54381 | No Recognized Claim |
| 54382 | No Recognized Claim |
| 54383 | No Recognized Claim |
| 54384 | No Recognized Claim |
| 54385 | No Recognized Claim |
| 54386 | Securities Sold Short |
| 54387 | Securities Sold Short |
| 54388 | No Recognized Claim |
| 54389 | No Recognized Claim |
| 54390 | No Recognized Claim |
| 54391 | No Recognized Claim |
| 54393 | No Recognized Claim |
| 54395 | No Recognized Claim |
| 54397 | No Recognized Claim |
| 54400 | No Recognized Claim |
| 54401 | No Recognized Claim |
| 54403 | No Recognized Claim |
| 54404 | No Recognized Claim |
| 54405 | No Recognized Claim |
| 54406 | No Recognized Claim |
| 54407 | No Recognized Claim |
| 54408 | No Recognized Claim |
| 54411 | No Recognized Claim |
| 54412 | No Recognized Claim |
| 54414 | No Recognized Claim |
| 54416 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54417 | No Recognized Claim |
| 54419 | No Recognized Claim |
| 54421 | No Recognized Claim |
| 54422 | No Recognized Claim |
| 54424 | No Recognized Claim |
| 54428 | No Recognized Claim |
| 54429 | No Recognized Claim |
| 54431 | No Recognized Claim |
| 54432 | No Recognized Claim |
| 54433 | Securities Sold Short |
| 54434 | No Recognized Claim |
| 54435 | No Recognized Claim |
| 54437 | No Recognized Claim |
| 54439 | Securities Sold Short |
| 54440 | No Recognized Claim |
| 54441 | No Recognized Claim |
| 54442 | No Recognized Claim |
| 54444 | Securities Sold Short |
| 54445 | No Recognized Claim |
| 54446 | No Recognized Claim |
| 54448 | No Recognized Claim |
| 54450 | No Recognized Claim |
| 54453 | No Recognized Claim |
| 54455 | No Recognized Claim |
| 54457 | No Recognized Claim |
| 54458 | No Recognized Claim |
| 54459 | No Recognized Claim |
| 54460 | No Recognized Claim |
| 54462 | No Recognized Claim |
| 54463 | Purchased Outside Class Period |
| 54464 | Securities Sold Short |
| 54465 | No Recognized Claim |
| 54466 | Securities Sold Short |
| 54467 | No Recognized Claim |
| 54468 | No Recognized Claim |
| 54470 | No Recognized Claim |
| 54471 | No Recognized Claim |
| 54473 | No Recognized Claim |
| 54475 | No Recognized Claim |
| 54478 | No Recognized Claim |
| 54480 | No Recognized Claim |
| 54481 | No Recognized Claim |
| 54482 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54488 | No Recognized Claim |
| 54491 | No Recognized Claim |
| 54492 | No Recognized Claim |
| 54493 | No Recognized Claim |
| 54496 | No Recognized Claim |
| 54501 | No Recognized Claim |
| 54503 | No Recognized Claim |
| 54504 | No Recognized Claim |
| 54505 | No Recognized Claim |
| 54506 | No Recognized Claim |
| 54510 | No Recognized Claim |
| 54513 | No Recognized Claim |
| 54518 | No Recognized Claim |
| 54519 | No Recognized Claim |
| 54520 | No Recognized Claim |
| 54521 | No Recognized Claim |
| 54523 | No Recognized Claim |
| 54527 | No Recognized Claim |
| 54529 | No Recognized Claim |
| 54532 | No Recognized Claim |
| 54533 | No Recognized Claim |
| 54534 | No Recognized Claim |
| 54535 | No Recognized Claim |
| 54538 | No Recognized Claim |
| 54540 | No Recognized Claim |
| 54542 | No Recognized Claim |
| 54545 | No Recognized Claim |
| 54546 | No Recognized Claim |
| 54548 | No Recognized Claim |
| 54549 | No Recognized Claim |
| 54550 | No Recognized Claim |
| 54551 | No Recognized Claim |
| 54552 | No Recognized Claim |
| 54553 | No Recognized Claim |
| 54555 | No Recognized Claim |
| 54556 | No Recognized Claim |
| 54557 | No Recognized Claim |
| 54559 | No Recognized Claim |
| 54561 | No Recognized Claim |
| 54562 | No Recognized Claim |
| 54563 | No Recognized Claim |
| 54564 | No Recognized Claim |
| 54565 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54566 | No Recognized Claim |
| 54567 | No Recognized Claim |
| 54568 | No Recognized Claim |
| 54569 | No Recognized Claim |
| 54570 | No Recognized Claim |
| 54571 | No Recognized Claim |
| 54572 | No Recognized Claim |
| 54573 | No Recognized Claim |
| 54574 | No Recognized Claim |
| 54575 | No Recognized Claim |
| 54576 | No Recognized Claim |
| 54577 | No Recognized Claim |
| 54578 | No Recognized Claim |
| 54579 | No Recognized Claim |
| 54580 | No Recognized Claim |
| 54583 | No Recognized Claim |
| 54584 | No Recognized Claim |
| 54585 | No Recognized Claim |
| 54586 | No Recognized Claim |
| 54587 | No Recognized Claim |
| 54588 | No Recognized Claim |
| 54589 | No Recognized Claim |
| 54590 | No Recognized Claim |
| 54592 | No Recognized Claim |
| 54593 | No Recognized Claim |
| 54595 | No Recognized Claim |
| 54596 | No Recognized Claim |
| 54597 | No Recognized Claim |
| 54598 | No Recognized Claim |
| 54599 | No Recognized Claim |
| 54600 | No Recognized Claim |
| 54601 | No Recognized Claim |
| 54602 | No Recognized Claim |
| 54603 | No Recognized Claim |
| 54604 | No Recognized Claim |
| 54605 | No Recognized Claim |
| 54606 | No Recognized Claim |
| 54607 | No Recognized Claim |
| 54608 | No Recognized Claim |
| 54609 | No Recognized Claim |
| 54610 | No Recognized Claim |
| 54611 | No Recognized Claim |
| 54612 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54613 | No Recognized Claim |
| 54614 | No Recognized Claim |
| 54615 | No Recognized Claim |
| 54616 | No Recognized Claim |
| 54617 | No Recognized Claim |
| 54619 | No Recognized Claim |
| 54621 | No Recognized Claim |
| 54622 | No Recognized Claim |
| 54623 | No Recognized Claim |
| 54624 | No Recognized Claim |
| 54625 | No Recognized Claim |
| 54628 | No Recognized Claim |
| 54630 | No Recognized Claim |
| 54631 | No Recognized Claim |
| 54632 | Securities Sold Short |
| 54633 | No Recognized Claim |
| 54635 | No Recognized Claim |
| 54636 | No Recognized Claim |
| 54638 | No Recognized Claim |
| 54640 | No Recognized Claim |
| 54641 | No Recognized Claim |
| 54643 | No Recognized Claim |
| 54644 | No Recognized Claim |
| 54645 | No Recognized Claim |
| 54646 | No Recognized Claim |
| 54647 | No Recognized Claim |
| 54648 | No Recognized Claim |
| 54650 | No Recognized Claim |
| 54651 | No Recognized Claim |
| 54652 | No Recognized Claim |
| 54653 | No Recognized Claim |
| 54655 | No Recognized Claim |
| 54656 | No Recognized Claim |
| 54658 | No Recognized Claim |
| 54659 | No Recognized Claim |
| 54660 | No Recognized Claim |
| 54661 | Securities Sold Short |
| 54662 | Securities Sold Short |
| 54663 | No Recognized Claim |
| 54666 | No Recognized Claim |
| 54667 | No Recognized Claim |
| 54668 | No Recognized Claim |
| 54669 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---|---|
| 54670 | No Recognized Claim |
| 54671 | No Recognized Claim |
| 54672 | No Recognized Claim |
| 54673 | No Recognized Claim |
| 54674 | No Recognized Claim |
| 54675 | No Recognized Claim |
| 54676 | No Recognized Claim |
| 54677 | No Recognized Claim |
| 54678 | No Recognized Claim |
| 54680 | No Recognized Claim |
| 54682 | No Recognized Claim |
| 54683 | No Recognized Claim |
| 54684 | No Recognized Claim |
| 54685 | No Recognized Claim |
| 54686 | No Recognized Claim |
| 54687 | No Recognized Claim |
| 54688 | No Recognized Claim |
| 54689 | No Recognized Claim |
| 54690 | No Recognized Claim |
| 54691 | Purchased Outside Class Period |
| 54692 | No Recognized Claim |
| 54693 | No Recognized Claim |
| 54696 | No Recognized Claim |
| 54698 | No Recognized Claim |
| 54699 | Securities Sold Short |
| 54700 | No Recognized Claim |
| 54701 | No Recognized Claim |
| 54702 | No Recognized Claim |
| 54703 | Securities Sold Short |
| 54704 | No Recognized Claim |
| 54705 | No Recognized Claim |
| 54706 | No Recognized Claim |
| 54707 | No Recognized Claim |
| 54708 | No Recognized Claim |
| 54709 | No Recognized Claim |
| 54710 | No Recognized Claim |
| 54711 | No Recognized Claim |
| 54714 | No Recognized Claim |
| 54715 | No Recognized Claim |
| 54716 | No Recognized Claim |
| 54717 | No Recognized Claim |
| 54718 | No Recognized Claim |
| 54719 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54720 | No Recognized Claim |
| 54721 | No Recognized Claim |
| 54722 | No Recognized Claim |
| 54724 | No Recognized Claim |
| 54725 | No Recognized Claim |
| 54726 | No Recognized Claim |
| 54727 | No Recognized Claim |
| 54728 | No Recognized Claim |
| 54729 | No Recognized Claim |
| 54730 | No Recognized Claim |
| 54731 | No Recognized Claim |
| 54732 | Securities Sold Short |
| 54733 | No Recognized Claim |
| 54734 | Securities Sold Short |
| 54735 | No Recognized Claim |
| 54736 | No Recognized Claim |
| 54739 | No Recognized Claim |
| 54740 | No Recognized Claim |
| 54741 | No Recognized Claim |
| 54743 | No Recognized Claim |
| 54744 | No Recognized Claim |
| 54745 | No Recognized Claim |
| 54746 | No Recognized Claim |
| 54747 | No Recognized Claim |
| 54748 | No Recognized Claim |
| 54749 | No Recognized Claim |
| 54750 | No Recognized Claim |
| 54751 | No Recognized Claim |
| 54752 | No Recognized Claim |
| 54753 | No Recognized Claim |
| 54754 | No Recognized Claim |
| 54755 | No Recognized Claim |
| 54756 | No Recognized Claim |
| 54757 | No Recognized Claim |
| 54758 | No Recognized Claim |
| 54759 | No Recognized Claim |
| 54760 | No Recognized Claim |
| 54761 | No Recognized Claim |
| 54762 | No Recognized Claim |
| 54763 | Securities Sold Short |
| 54764 | No Recognized Claim |
| 54765 | No Recognized Claim |
| 54766 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54767 | No Recognized Claim |
| 54768 | No Recognized Claim |
| 54769 | No Recognized Claim |
| 54770 | No Recognized Claim |
| 54771 | No Recognized Claim |
| 54772 | No Recognized Claim |
| 54773 | No Recognized Claim |
| 54774 | No Recognized Claim |
| 54775 | No Recognized Claim |
| 54776 | No Recognized Claim |
| 54777 | No Recognized Claim |
| 54778 | No Recognized Claim |
| 54779 | No Recognized Claim |
| 54781 | No Recognized Claim |
| 54782 | No Recognized Claim |
| 54783 | No Recognized Claim |
| 54785 | No Recognized Claim |
| 54786 | No Recognized Claim |
| 54787 | No Recognized Claim |
| 54788 | No Recognized Claim |
| 54789 | No Recognized Claim |
| 54792 | No Recognized Claim |
| 54793 | No Recognized Claim |
| 54797 | No Recognized Claim |
| 54801 | No Recognized Claim |
| 54802 | No Recognized Claim |
| 54803 | No Recognized Claim |
| 54804 | No Recognized Claim |
| 54805 | No Recognized Claim |
| 54806 | No Recognized Claim |
| 54807 | No Recognized Claim |
| 54808 | No Recognized Claim |
| 54809 | No Recognized Claim |
| 54810 | No Recognized Claim |
| 54811 | No Recognized Claim |
| 54812 | No Recognized Claim |
| 54813 | Securities Sold Short |
| 54814 | No Recognized Claim |
| 54815 | No Recognized Claim |
| 54816 | No Recognized Claim |
| 54817 | No Recognized Claim |
| 54818 | Securities Sold Short |
| 54821 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54822 | No Recognized Claim |
| 54823 | No Recognized Claim |
| 54824 | No Recognized Claim |
| 54825 | No Recognized Claim |
| 54827 | No Recognized Claim |
| 54828 | No Recognized Claim |
| 54830 | No Recognized Claim |
| 54832 | No Recognized Claim |
| 54833 | No Recognized Claim |
| 54834 | No Recognized Claim |
| 54837 | No Recognized Claim |
| 54840 | No Recognized Claim |
| 54841 | No Recognized Claim |
| 54843 | No Recognized Claim |
| 54850 | No Recognized Claim |
| 54851 | No Recognized Claim |
| 54852 | No Recognized Claim |
| 54853 | No Recognized Claim |
| 54854 | No Recognized Claim |
| 54855 | No Recognized Claim |
| 54857 | No Recognized Claim |
| 54858 | No Recognized Claim |
| 54861 | No Recognized Claim |
| 54862 | No Recognized Claim |
| 54863 | No Recognized Claim |
| 54865 | No Recognized Claim |
| 54867 | No Recognized Claim |
| 54868 | No Recognized Claim |
| 54870 | No Recognized Claim |
| 54871 | No Recognized Claim |
| 54872 | No Recognized Claim |
| 54874 | No Recognized Claim |
| 54875 | No Recognized Claim |
| 54876 | No Recognized Claim |
| 54877 | No Recognized Claim |
| 54878 | No Recognized Claim |
| 54879 | No Recognized Claim |
| 54880 | No Recognized Claim |
| 54881 | No Recognized Claim |
| 54883 | No Recognized Claim |
| 54884 | No Recognized Claim |
| 54885 | No Recognized Claim |
| 54886 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54887 | No Recognized Claim |
| 54889 | No Recognized Claim |
| 54890 | No Recognized Claim |
| 54891 | No Recognized Claim |
| 54892 | No Recognized Claim |
| 54893 | No Recognized Claim |
| 54894 | No Recognized Claim |
| 54895 | No Recognized Claim |
| 54896 | No Recognized Claim |
| 54897 | No Recognized Claim |
| 54898 | No Recognized Claim |
| 54899 | No Recognized Claim |
| 54900 | No Recognized Claim |
| 54901 | No Recognized Claim |
| 54903 | No Recognized Claim |
| 54905 | No Recognized Claim |
| 54910 | No Recognized Claim |
| 54911 | No Recognized Claim |
| 54912 | No Recognized Claim |
| 54914 | Securities Sold Short |
| 54915 | No Recognized Claim |
| 54916 | No Recognized Claim |
| 54917 | No Recognized Claim |
| 54918 | No Recognized Claim |
| 54919 | No Recognized Claim |
| 54920 | No Recognized Claim |
| 54922 | No Recognized Claim |
| 54923 | No Recognized Claim |
| 54924 | No Recognized Claim |
| 54925 | Securities Sold Short |
| 54926 | No Recognized Claim |
| 54927 | No Recognized Claim |
| 54928 | No Recognized Claim |
| 54929 | No Recognized Claim |
| 54930 | No Recognized Claim |
| 54931 | No Recognized Claim |
| 54932 | No Recognized Claim |
| 54933 | No Recognized Claim |
| 54934 | No Recognized Claim |
| 54935 | Purchased Outside Class Period |
| 54936 | No Recognized Claim |
| 54937 | No Recognized Claim |
| 54938 | No Recognized Claim |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54939 | No Recognized Claim |
| 54940 | No Recognized Claim |
| 54941 | No Recognized Claim |
| 54942 | No Recognized Claim |
| 54943 | No Recognized Claim |
| 54944 | No Recognized Claim |
| 54945 | No Recognized Claim |
| 54946 | No Recognized Claim |
| 54947 | No Recognized Claim |
| 54948 | No Recognized Claim |
| 54949 | No Recognized Claim |
| 54950 | No Recognized Claim |
| 54952 | No Recognized Claim |
| 54953 | No Recognized Claim |
| 54954 | No Recognized Claim |
| 54955 | No Recognized Claim |
| 54956 | No Recognized Claim |
| 54957 | No Recognized Claim |
| 54958 | No Recognized Claim |
| 54959 | Securities Sold Short |
| 54960 | No Recognized Claim |
| 54961 | Purchased Outside Class Period |
| 54962 | No Recognized Claim |
| 54964 | No Recognized Claim |
| 54965 | No Recognized Claim |
| 54966 | No Recognized Claim |
| 54967 | No Recognized Claim |
| 54968 | No Recognized Claim |
| 54969 | No Recognized Claim |
| 54970 | No Recognized Claim |
| 54971 | No Recognized Claim |
| 54972 | No Recognized Claim |
| 54973 | No Recognized Claim |
| 54974 | No Recognized Claim |
| 54975 | No Recognized Claim |
| 54977 | No Recognized Claim |
| 54978 | No Recognized Claim |
| 54979 | Securities Sold Short |
| 54981 | Securities Sold Short |
| 54983 | No Recognized Claim |
| 54984 | No Recognized Claim |
| 54986 | No Recognized Claim |
| 54988 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 54989 | No Recognized Claim |
| 54991 | No Recognized Claim |
| 54992 | No Recognized Claim |
| 54993 | No Recognized Claim |
| 54994 | Securities Sold Short |
| 54995 | No Recognized Claim |
| 54996 | No Recognized Claim |
| 54997 | No Recognized Claim |
| 54999 | No Recognized Claim |
| 55000 | No Recognized Claim |
| 55002 | No Recognized Claim |
| 55003 | No Recognized Claim |
| 55005 | No Recognized Claim |
| 55006 | No Recognized Claim |
| 55008 | No Recognized Claim |
| 55009 | No Recognized Claim |
| 55010 | No Recognized Claim |
| 55011 | No Recognized Claim |
| 55012 | No Recognized Claim |
| 55013 | No Recognized Claim |
| 55014 | No Recognized Claim |
| 55015 | No Recognized Claim |
| 55016 | No Recognized Claim |
| 55017 | No Recognized Claim |
| 55019 | No Recognized Claim |
| 55020 | No Recognized Claim |
| 55021 | No Recognized Claim |
| 55022 | No Recognized Claim |
| 55023 | No Recognized Claim |
| 55024 | No Recognized Claim |
| 55025 | No Recognized Claim |
| 55026 | No Recognized Claim |
| 55027 | No Recognized Claim |
| 55028 | No Recognized Claim |
| 55029 | No Recognized Claim |
| 55030 | No Recognized Claim |
| 55031 | Purchased Outside Class Period |
| 55032 | Purchased Outside Class Period |
| 55035 | No Recognized Claim |
| 55036 | No Recognized Claim |
| 55038 | No Recognized Claim |
| 55039 | No Recognized Claim |
| 55040 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55042 | No Recognized Claim |
| 55043 | Securities Sold Short |
| 55044 | No Recognized Claim |
| 55045 | No Recognized Claim |
| 55046 | No Recognized Claim |
| 55047 | No Recognized Claim |
| 55048 | Securities Sold Short |
| 55049 | No Recognized Claim |
| 55050 | No Recognized Claim |
| 55052 | No Recognized Claim |
| 55053 | No Recognized Claim |
| 55055 | No Recognized Claim |
| 55056 | No Recognized Claim |
| 55058 | No Recognized Claim |
| 55060 | No Recognized Claim |
| 55061 | No Recognized Claim |
| 55063 | No Recognized Claim |
| 55064 | No Recognized Claim |
| 55065 | No Recognized Claim |
| 55066 | No Recognized Claim |
| 55067 | No Recognized Claim |
| 55069 | No Recognized Claim |
| 55070 | No Recognized Claim |
| 55072 | No Recognized Claim |
| 55073 | No Recognized Claim |
| 55075 | No Recognized Claim |
| 55076 | No Recognized Claim |
| 55077 | No Recognized Claim |
| 55078 | No Recognized Claim |
| 55079 | No Recognized Claim |
| 55080 | No Recognized Claim |
| 55081 | No Recognized Claim |
| 55082 | No Recognized Claim |
| 55083 | No Recognized Claim |
| 55084 | No Recognized Claim |
| 55085 | No Recognized Claim |
| 55086 | No Recognized Claim |
| 55087 | No Recognized Claim |
| 55088 | No Recognized Claim |
| 55089 | No Recognized Claim |
| 55090 | No Recognized Claim |
| 55091 | No Recognized Claim |
| 55092 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|:---|
| 55093 | No Recognized Claim |
| 55094 | No Recognized Claim |
| 55095 | No Recognized Claim |
| 55096 | No Recognized Claim |
| 55097 | No Recognized Claim |
| 55099 | No Recognized Claim |
| 55100 | No Recognized Claim |
| 55101 | No Recognized Claim |
| 55103 | No Recognized Claim |
| 55104 | No Recognized Claim |
| 55105 | Securities Sold Short |
| 55106 | No Recognized Claim |
| 55107 | No Recognized Claim |
| 55108 | No Recognized Claim |
| 55109 | No Recognized Claim |
| 55110 | No Recognized Claim |
| 55111 | No Recognized Claim |
| 55112 | Purchased Outside Class Period |
| 55113 | No Recognized Claim |
| 55114 | No Recognized Claim |
| 55115 | No Recognized Claim |
| 55116 | No Recognized Claim |
| 55117 | No Recognized Claim |
| 55118 | No Recognized Claim |
| 55119 | No Recognized Claim |
| 55120 | No Recognized Claim |
| 55121 | No Recognized Claim |
| 55122 | No Recognized Claim |
| 55123 | No Recognized Claim |
| 55124 | No Recognized Claim |
| 55125 | No Recognized Claim |
| 55126 | No Recognized Claim |
| 55127 | No Recognized Claim |
| 55128 | No Recognized Claim |
| 55129 | No Recognized Claim |
| 55132 | No Recognized Claim |
| 55135 | No Recognized Claim |
| 55136 | No Recognized Claim |
| 55137 | No Recognized Claim |
| 55138 | No Recognized Claim |
| 55140 | No Recognized Claim |
| 55141 | No Recognized Claim |
| 55142 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55143 | No Recognized Claim |
| 55144 | No Recognized Claim |
| 55145 | No Recognized Claim |
| 55147 | No Recognized Claim |
| 55148 | No Recognized Claim |
| 55149 | No Recognized Claim |
| 55150 | No Recognized Claim |
| 55151 | No Recognized Claim |
| 55152 | No Recognized Claim |
| 55153 | No Recognized Claim |
| 55155 | No Recognized Claim |
| 55156 | No Recognized Claim |
| 55157 | No Recognized Claim |
| 55158 | No Recognized Claim |
| 55159 | No Recognized Claim |
| 55162 | Securities Sold Short |
| 55165 | No Recognized Claim |
| 55168 | No Recognized Claim |
| 55171 | No Recognized Claim |
| 55173 | No Recognized Claim |
| 55174 | No Recognized Claim |
| 55175 | No Recognized Claim |
| 55178 | No Recognized Claim |
| 55179 | No Recognized Claim |
| 55180 | Purchased Outside Class Period |
| 55181 | No Recognized Claim |
| 55182 | Securities Sold Short |
| 55184 | No Recognized Claim |
| 55187 | No Recognized Claim |
| 55189 | No Recognized Claim |
| 55190 | No Recognized Claim |
| 55191 | No Recognized Claim |
| 55193 | No Recognized Claim |
| 55194 | Securities Sold Short |
| 55195 | No Recognized Claim |
| 55196 | No Recognized Claim |
| 55197 | No Recognized Claim |
| 55198 | No Recognized Claim |
| 55199 | No Recognized Claim |
| 55200 | No Recognized Claim |
| 55201 | No Recognized Claim |
| 55202 | No Recognized Claim |
| 55203 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55204 | No Recognized Claim |
| 55205 | No Recognized Claim |
| 55206 | No Recognized Claim |
| 55207 | No Recognized Claim |
| 55208 | No Recognized Claim |
| 55210 | No Recognized Claim |
| 55211 | No Recognized Claim |
| 55212 | No Recognized Claim |
| 55213 | Purchased Outside Class Period |
| 55215 | No Recognized Claim |
| 55216 | No Recognized Claim |
| 55217 | No Recognized Claim |
| 55218 | Securities Sold Short |
| 55219 | No Recognized Claim |
| 55221 | No Recognized Claim |
| 55222 | No Recognized Claim |
| 55226 | No Recognized Claim |
| 55227 | No Recognized Claim |
| 55229 | No Recognized Claim |
| 55231 | No Recognized Claim |
| 55232 | No Recognized Claim |
| 55233 | No Recognized Claim |
| 55235 | Purchased Outside Class Period |
| 55237 | No Recognized Claim |
| 55239 | No Recognized Claim |
| 55240 | No Recognized Claim |
| 55243 | No Recognized Claim |
| 55244 | No Recognized Claim |
| 55247 | Purchased Outside Class Period |
| 55256 | No Recognized Claim |
| 55257 | No Recognized Claim |
| 55260 | No Recognized Claim |
| 55265 | No Recognized Claim |
| 55266 | No Recognized Claim |
| 55268 | No Recognized Claim |
| 55269 | No Recognized Claim |
| 55270 | Securities Sold Short |
| 55272 | No Recognized Claim |
| 55274 | No Recognized Claim |
| 55278 | No Recognized Claim |
| 55286 | Securities Sold Short |
| 55288 | No Recognized Claim |
| 55293 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55296 | No Recognized Claim |
| 55299 | Purchased Outside Class Period |
| 55301 | No Recognized Claim |
| 55309 | No Recognized Claim |
| 55310 | No Recognized Claim |
| 55311 | No Recognized Claim |
| 55312 | No Recognized Claim |
| 55313 | No Recognized Claim |
| 55314 | No Recognized Claim |
| 55317 | No Recognized Claim |
| 55320 | No Recognized Claim |
| 55323 | No Recognized Claim |
| 55325 | Securities Sold Short |
| 55326 | No Recognized Claim |
| 55329 | No Recognized Claim |
| 55333 | Securities Sold Short |
| 55334 | Securities Sold Short |
| 55335 | Securities Sold Short |
| 55336 | No Recognized Claim |
| 55341 | Securities Sold Short |
| 55346 | Purchased Outside Class Period |
| 55347 | Securities Sold Short |
| 55348 | Securities Sold Short |
| 55349 | Purchased Outside Class Period |
| 55351 | Securities Sold Short |
| 55362 | No Recognized Claim |
| 55363 | No Recognized Claim |
| 55364 | No Recognized Claim |
| 55365 | No Recognized Claim |
| 55366 | No Recognized Claim |
| 55369 | No Recognized Claim |
| 55371 | No Recognized Claim |
| 55372 | No Recognized Claim |
| 55374 | No Recognized Claim |
| 55375 | No Recognized Claim |
| 55376 | No Recognized Claim |
| 55377 | No Recognized Claim |
| 55378 | No Recognized Claim |
| 55380 | No Recognized Claim |
| 55381 | No Recognized Claim |
| 55383 | Securities Sold Short |
| 55386 | No Recognized Claim |
| 55393 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 55394 | No Recognized Claim |
| 55395 | No Recognized Claim |
| 55396 | No Recognized Claim |
| 55397 | No Recognized Claim |
| 55404 | No Recognized Claim |
| 55405 | No Recognized Claim |
| 55406 | No Recognized Claim |
| 55407 | No Recognized Claim |
| 55408 | No Recognized Claim |
| 55411 | No Recognized Claim |
| 55414 | No Recognized Claim |
| 55420 | No Recognized Claim |
| 55422 | No Recognized Claim |
| 55426 | No Recognized Claim |
| 55428 | No Recognized Claim |
| 55429 | No Recognized Claim |
| 55431 | No Recognized Claim |
| 55433 | Securities Sold Short |
| 55434 | No Recognized Claim |
| 55435 | No Recognized Claim |
| 55436 | Put Options Not Written |
| 55437 | No Recognized Claim |
| 55438 | Purchased Outside Class Period |
| 55439 | No Recognized Claim |
| 55440 | No Recognized Claim |
| 55441 | No Recognized Claim |
| 55442 | Put Options Not Written |
| 55443 | No Recognized Claim |
| 55444 | Purchased Outside Class Period |
| 55445 | No Recognized Claim |
| 55446 | Put Options Not Written |
| 55447 | No Recognized Claim |
| 55448 | No Recognized Claim |
| 55449 | Purchased Outside Class Period |
| 55450 | Securities Sold Short |
| 55451 | Purchased Outside Class Period |
| 55452 | No Recognized Claim |
| 55453 | Securities Not Purchased |
| 55455 | No Recognized Claim |
| 55456 | No Recognized Claim |
| 55469 | Securities Not Purchased |
| 55470 | Securities Not Purchased |
| 55489 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55490 | Securities Not Purchased |
| 55491 | No Recognized Claim |
| 55492 | No Recognized Claim |
| 55499 | No Recognized Claim |
| 55500 | No Recognized Claim |
| 55501 | Purchased Outside Class Period |
| 55502 | Purchased Outside Class Period |
| 55503 | Purchased Outside Class Period |
| 55504 | No Recognized Claim |
| 55505 | No Recognized Claim |
| 55506 | No Recognized Claim |
| 55508 | No Recognized Claim |
| 55509 | No Recognized Claim |
| 55514 | No Recognized Claim |
| 55516 | No Recognized Claim |
| 55519 | No Recognized Claim |
| 55522 | Purchased Outside Class Period |
| 55523 | No Recognized Claim |
| 55524 | No Recognized Claim |
| 55525 | No Recognized Claim |
| 55527 | No Recognized Claim |
| 55528 | No Recognized Claim |
| 55530 | No Recognized Claim |
| 55531 | No Recognized Claim |
| 55532 | No Recognized Claim |
| 55533 | Securities Sold Short |
| 55536 | No Recognized Claim |
| 55537 | No Recognized Claim |
| 55538 | No Recognized Claim |
| 55539 | No Recognized Claim |
| 55540 | No Recognized Claim |
| 55541 | No Recognized Claim |
| 55542 | No Recognized Claim |
| 55543 | No Recognized Claim |
| 55545 | No Recognized Claim |
| 55548 | Securities Sold Short |
| 55549 | No Recognized Claim |
| 55550 | No Recognized Claim |
| 55551 | No Recognized Claim |
| 55553 | No Recognized Claim |
| 55556 | No Recognized Claim |
| 55557 | No Recognized Claim |
| 55558 | No Recognized Claim |

| Claim Number | Reason for Rejection |
|---:|---|
| 55559 | No Recognized Claim |
| 55560 | No Recognized Claim |
| 55563 | No Recognized Claim |
| 55565 | No Recognized Claim |
| 55566 | No Recognized Claim |
| 55569 | No Recognized Claim |
| 55571 | No Recognized Claim |
| 55572 | No Recognized Claim |
| 55575 | No Recognized Claim |
| 55578 | Securities Not Purchased |
| 55579 | Securities Not Purchased |
| 55580 | Securities Not Purchased |
| 55582 | No Recognized Claim |
| 55583 | No Recognized Claim |
| 55586 | Securities Sold Short |
| 55587 | Securities Sold Short |
| 55588 | No Recognized Claim |
| 55589 | Securities Sold Short |
| 55590 | No Recognized Claim |
| 55591 | No Recognized Claim |
| 55592 | No Recognized Claim |
| 55594 | Securities Sold Short |
| 55595 | No Recognized Claim |
| 55596 | No Recognized Claim |
| 55599 | No Recognized Claim |
| 55600 | No Recognized Claim |
| 55601 | Securities Sold Short |
| 55602 | Securities Sold Short |
| 55603 | Purchased Outside Class Period |
| 55606 | Purchased Outside Class Period |
| 55608 | Purchased Outside Class Period |
| 55609 | Securities Sold Short |
| 55610 | Purchased Outside Class Period |
| 55611 | Purchased Outside Class Period |
| 55615 | No Recognized Claim |
| 55616 | No Recognized Claim |
| 55617 | No Recognized Claim |
| 55618 | No Recognized Claim |
| 55619 | No Recognized Claim |
| 55620 | No Recognized Claim |
| 55621 | No Recognized Claim |
| 55623 | Securities Sold Short |
| 55627 | Securities Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 55628 | No Recognized Claim |

**Total**                                                    **3,871**

**EXHIBIT F**

AlloVir, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   5

**November 3, 2025**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| AlloVir, Inc. ("AlloVir") common stock was not purchased during the Class Period. In order to be eligible, you must have purchased AlloVir common stock between January 11, 2023 and December 21, 2023, both dates inclusive. | 500 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

**CERTIFICATE OF SERVICE**

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to those indicated as non-registered participants on February 3, 2026.

*/s/ Theodore M. Hess-Mahan*
Theodore M. Hess-Mahan
